|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 2 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/22/2013 09:14:36 AM | 0 |
| 3 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/22/2013 09:54:56 AM | 0 |
| 4 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/22/2013 10:03:32 AM | 0 |
| 5 | 3173575791 | 3175064529 | In | Voice | Unknown 1 | 10/22/2013 10:42:46 AM | 24 |
| 6 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/22/2013 10:43:11 AM | 2 |
| 7 | 3173575791 | 6.245E+13 | Out | Voice | Unknown 20 | 10/22/2013 10:43:11 AM | 2 |
| 8 | 3173575791 | 3175064529 | Out | Voice | Unknown 1 | 10/22/2013 10:55:39 AM | 891 |
| 9 | 3173575791 | 3175064529 | Out | Voice | Unknown 1 | 10/22/2013 11:10:47 AM | 1 |
| 10 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/22/2013 12:10:16 PM | 0 |
| 11 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/22/2013 12:10:50 PM | 0 |
| 12 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/22/2013 12:12:11 PM | 0 |
| 13 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/22/2013 12:13:12 PM | 0 |
| 14 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/22/2013 12:35:43 PM | 0 |
| 15 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/22/2013 12:36:19 PM | 0 |
| 16 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/22/2013 01:36:53 PM | 0 |
| 17 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/22/2013 03:28:05 PM | 74 |
| 18 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/22/2013 03:28:05 PM | 74 |
| 19 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/22/2013 03:28:13 PM | 24 |
| 20 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/22/2013 03:29:24 PM | 0 |
| 21 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/23/2013 08:47:51 AM | 0 |
| 22 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/23/2013 08:48:31 AM | 0 |
| 23 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/23/2013 08:49:13 AM | 0 |
| 24 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/23/2013 08:49:39 AM | 0 |
| 25 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/23/2013 09:48:05 AM | 0 |
| 26 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/23/2013 01:34:06 PM | 0 |
| 27 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/23/2013 02:57:12 PM | 0 |
| 28 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/23/2013 04:25:21 PM | 0 |
| 29 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/23/2013 04:25:54 PM | 0 |
| 30 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/23/2013 04:33:01 PM | 0 |
| 31 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/23/2013 04:34:48 PM | 0 |
| 32 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/23/2013 05:02:28 PM | 0 |
| 33 | 3173575791 | 3333 | In | Text | Unknown 5 | 10/23/2013 05:31:11 PM | 0 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 34 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 10/24/2013 05:17:01 PM | 0 |
| 35 | 3173575791 | 3176582166 | In | Text | Unknown 9 | 10/24/2013 05:30:08 PM | 0 |
| 36 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 10/24/2013 05:35:03 PM | 0 |
| 37 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/24/2013 07:27:51 PM | 0 |
| 38 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/25/2013 12:20:58 PM | 0 |
| 39 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/25/2013 12:21:49 PM | 0 |
| 40 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/25/2013 03:39:14 PM | 0 |
| 41 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/25/2013 05:00:19 PM | 0 |
| 42 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/25/2013 05:02:38 PM | 0 |
| 43 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 05:05:57 PM | 14 |
| 44 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 05:06:05 PM | 9 |
| 45 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 05:06:11 PM | 68 |
| 46 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 05:06:11 PM | 68 |
| 47 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 05:06:21 PM | 24 |
| 48 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 06:06:46 PM | 66 |
| 49 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 06:06:56 PM | 24 |
| 50 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 06:07:01 PM | 66 |
| 51 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 06:07:01 PM | 66 |
| 52 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/25/2013 06:07:20 PM | 34 |
| 53 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/24/2013 06:08:13 PM | 0 |
| 54 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/25/2013 08:31:35 PM | 0 |
| 55 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/25/2013 08:48:55 PM | 0 |
| 56 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/25/2013 08:58:07 PM | 0 |
| 57 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/25/2013 11:39:06 PM | 0 |
| 58 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/25/2013 11:39:49 PM | 0 |
| 59 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/25/2013 11:40:21 PM | 0 |
| 60 | 3173575791 | 3173574933 | In | Voice | Unknown 18 | 10/26/2013 12:11:12 AM | 124 |
| 61 | 3173575791 | 3173574933 | In | Voice | Unknown 18 | 10/26/2013 12:11:23 AM | 116 |
| 62 | 3173575791 | 3333 | In | Text | Unknown 5 | 10/26/2013 11:53:27 AM | 0 |
| 63 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/26/2013 12:06:52 PM | 0 |
| 64 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/26/2013 12:08:39 PM | 0 |
| 65 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/26/2013 12:17:28 PM | 34 |

|    | A | B | C | D | E | F | G |
|----|---|---|---|---|---|---|---|
| 1  | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 66 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/26/2013 12:17:28 PM | 34 |
| 67 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/26/2013 12:17:40 PM | 16 |
| 68 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/26/2013 01:26:30 PM | 0 |
| 69 | 3173575791 | 3177107604 | In | Voice | Unknown 29 | 10/26/2013 02:00:25 PM | 223 |
| 70 | 3173575791 | 3177107604 | In | Voice | Unknown 29 | 10/26/2013 02:00:35 PM | 215 |
| 71 | 3173575791 | 3333 | In | Text | Unknown 5 | 10/26/2013 02:03:02 PM | 0 |
| 72 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/26/2013 02:05:31 PM | 0 |
| 73 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/26/2013 05:36:18 PM | 0 |
| 74 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/26/2013 06:03:22 PM | 0 |
| 75 | 3173575791 | 3173757841 | In | Voice | Ruth Rainsberger | 10/26/2013 06:56:30 PM | 66 |
| 76 | 3173575791 | 3173757841 | In | Voice | Ruth Rainsberger | 10/26/2013 06:56:41 PM | 57 |
| 77 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/27/2013 09:42:08 AM | 0 |
| 78 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/27/2013 12:00:20 PM | 31 |
| 79 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/27/2013 12:00:20 PM | 31 |
| 80 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/27/2013 12:00:31 PM | 7 |
| 81 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/27/2013 12:00:54 PM | 0 |
| 82 | 3173575791 | 3173629385 | Out | Voice | Unknown 36 | 10/27/2013 02:21:35 PM | 40 |
| 83 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/27/2013 02:53:03 PM | 0 |
| 84 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/27/2013 03:07:23 PM | 0 |
| 85 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/27/2013 03:07:30 PM | 0 |
| 86 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/27/2013 03:44:59 PM | 0 |
| 87 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/27/2013 06:04:55 PM | 0 |
| 88 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/28/2013 08:49:44 AM | 0 |
| 89 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/28/2013 09:07:34 AM | 0 |
| 90 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/28/2013 09:10:50 AM | 0 |
| 91 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/28/2013 11:00:58 AM | 0 |
| 92 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/28/2013 11:02:38 AM | 0 |
| 93 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/28/2013 12:10:08 PM | 0 |
| 94 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/28/2013 12:10:10 PM | 0 |
| 95 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/28/2013 12:45:25 PM | 0 |
| 96 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/28/2013 02:58:11 PM | 0 |
| 97 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/28/2013 02:59:57 PM | 0 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 98 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/28/2013 06:13:12 PM | 39 |
| 99 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/28/2013 06:13:20 PM | 34 |
| 100 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 07:54:53 AM | 0 |
| 101 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 08:02:41 AM | 0 |
| 102 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 08:20:48 AM | 0 |
| 103 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 08:21:55 AM | 0 |
| 104 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 08:27:37 AM | 0 |
| 105 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 08:27:37 AM | 0 |
| 106 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 10:27:33 AM | 0 |
| 107 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 10:30:53 AM | 0 |
| 108 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 10:30:55 AM | 0 |
| 109 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 10:31:24 AM | 0 |
| 110 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 10:32:49 AM | 0 |
| 111 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 10:33:43 AM | 0 |
| 112 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 10:34:31 AM | 0 |
| 113 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 10:36:24 AM | 0 |
| 114 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 10:37:35 AM | 0 |
| 115 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 10:37:45 AM | 0 |
| 116 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 10:39:23 AM | 0 |
| 117 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 11:04:00 AM | 0 |
| 118 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 11:04:55 AM | 0 |
| 119 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 11:07:36 AM | 0 |
| 120 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 11:20:27 AM | 0 |
| 121 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 11:20:50 AM | 0 |
| 122 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 11:21:44 AM | 0 |
| 123 | 3173575791 | 8505476921 | In | Voice | Unknown 38 | 10/29/2013 12:05:48 PM | 22 |
| 124 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/29/2013 12:06:11 PM | 2 |
| 125 | 3173575791 | 6.245E+13 | Out | Voice | Unknown 20 | 10/29/2013 12:06:11 PM | 2 |
| 126 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 12:16:40 PM | 0 |
| 127 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 12:18:09 PM | 0 |
| 128 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/29/2013 04:07:33 PM | 4 |
| 129 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/29/2013 04:07:37 PM | 70 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 130 | 3173575791 | 6.245E+13 | Out | Voice | Unknown 20 | 10/29/2013 04:07:38 PM | 69 |
| 131 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/29/2013 04:08:50 PM | 0 |
| 132 | 3173575791 | 3333 | In | Text | Unknown 5 | 10/29/2013 04:44:22 PM | 0 |
| 133 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/29/2013 05:28:33 PM | 30 |
| 134 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/29/2013 05:28:33 PM | 30 |
| 135 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/29/2013 05:28:42 PM | 13 |
| 136 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/29/2013 11:39:26 PM | 0 |
| 137 | 3173575791 | 3173574933 | In | Voice | Unknown 18 | 10/30/2013 12:44:45 AM | 48 |
| 138 | 3173575791 | 3173574933 | In | Voice | Unknown 18 | 10/30/2013 12:44:56 AM | 39 |
| 139 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/30/2013 12:47:26 AM | 0 |
| 140 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:08:05 AM | 0 |
| 141 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:08:39 AM | 0 |
| 142 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 09:09:02 AM | 0 |
| 143 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 09:36:18 AM | 0 |
| 144 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:38:45 AM | 0 |
| 145 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:39:21 AM | 0 |
| 146 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 09:40:08 AM | 0 |
| 147 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:40:38 AM | 0 |
| 148 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 09:41:03 AM | 0 |
| 149 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:41:30 AM | 0 |
| 150 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 09:42:41 AM | 0 |
| 151 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:44:30 AM | 0 |
| 152 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 09:45:14 AM | 0 |
| 153 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:45:23 AM | 0 |
| 154 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 09:45:56 AM | 0 |
| 155 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:46:53 AM | 0 |
| 156 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/30/2013 11:03:58 AM | 0 |
| 157 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/30/2013 11:10:50 AM | 0 |
| 158 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/30/2013 11:11:42 AM | 0 |
| 159 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 02:08:28 PM | 0 |
| 160 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/30/2013 02:56:20 PM | 15 |
| 161 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 02:56:55 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 162 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 02:59:33 PM | 0 |
| 163 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 03:05:18 PM | 0 |
| 164 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/30/2013 05:12:01 PM | 0 |
| 165 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/30/2013 05:39:26 PM | 37 |
| 166 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/30/2013 05:39:38 PM | 27 |
| 167 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 06:44:28 PM | 0 |
| 168 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 06:53:22 PM | 0 |
| 169 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/30/2013 09:09:56 PM | 0 |
| 170 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/30/2013 09:14:42 PM | 0 |
| 171 | 3173575791 | 3333 | In | Text | Unknown 5 | 10/30/2013 10:46:29 PM | 0 |
| 172 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/31/2013 12:15:06 AM | 0 |
| 173 | 3173575791 | 3333 | In | Text | Unknown 5 | 10/31/2013 12:22:17 AM | 0 |
| 174 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 08:40:00 AM | 0 |
| 175 | 3173575791 | 3175064529 | In | Voice | Unknown 1 | 10/31/2013 09:04:13 AM | 241 |
| 176 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 09:19:05 AM | 0 |
| 177 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 09:21:35 AM | 0 |
| 178 | 3173575791 | 3175064529 | Out | Voice | Unknown 1 | 10/31/2013 10:44:42 AM | 167 |
| 179 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 10:54:52 AM | 0 |
| 180 | 3173575791 | 3173842770 | In | Voice | Unknown 39 | 10/31/2013 10:55:20 AM | 19 |
| 181 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 10:56:49 AM | 0 |
| 182 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 10:57:22 AM | 0 |
| 183 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 10:59:50 AM | 0 |
| 184 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 11:00:59 AM | 0 |
| 185 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 11:05:08 AM | 0 |
| 186 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 11:13:16 AM | 0 |
| 187 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/31/2013 11:14:43 AM | 0 |
| 188 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 11:25:52 AM | 0 |
| 189 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 11:27:00 AM | 0 |
| 190 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 11:27:45 AM | 0 |
| 191 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 11:43:32 AM | 0 |
| 192 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 11:44:20 AM | 0 |
| 193 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/31/2013 11:46:32 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 194 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 12:33:19 PM | 0 |
| 195 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 12:37:08 PM | 0 |
| 196 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 12:37:13 PM | 0 |
| 197 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 12:37:40 PM | 0 |
| 198 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 12:38:05 PM | 0 |
| 199 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 12:40:39 PM | 0 |
| 200 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 12:52:53 PM | 0 |
| 201 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 12:54:45 PM | 0 |
| 202 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 12:56:58 PM | 0 |
| 203 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 12:59:08 PM | 0 |
| 204 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 12:59:32 PM | 0 |
| 205 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 02:21:01 PM | 0 |
| 206 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 02:21:48 PM | 0 |
| 207 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 02:24:11 PM | 0 |
| 208 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 02:28:45 PM | 0 |
| 209 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 02:29:57 PM | 0 |
| 210 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 02:33:38 PM | 0 |
| 211 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/31/2013 04:30:45 PM | 61 |
| 212 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/31/2013 04:30:45 PM | 61 |
| 213 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/31/2013 04:30:56 PM | 24 |
| 214 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/31/2013 04:31:50 PM | 0 |
| 215 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/31/2013 04:50:03 PM | 0 |
| 216 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/31/2013 06:31:39 PM | 27 |
| 217 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/31/2013 06:31:39 PM | 27 |
| 218 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/31/2013 06:31:51 PM | 6 |
| 219 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 07:50:38 PM | 0 |
| 220 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 08:29:54 PM | 0 |
| 221 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 08:30:36 PM | 0 |
| 222 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/01/2013 12:25:04 AM | 0 |
| 223 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/01/2013 12:26:20 AM | 0 |
| 224 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/01/2013 05:34:35 AM | 0 |
| 225 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/01/2013 09:40:57 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 226 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/01/2013 09:48:17 AM | 0 |
| 227 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/01/2013 01:01:07 PM | 0 |
| 228 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/01/2013 01:08:05 PM | 0 |
| 229 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/01/2013 01:12:35 PM | 0 |
| 230 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/01/2013 01:32:41 PM | 0 |
| 231 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/01/2013 01:54:26 PM | 0 |
| 232 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/02/2013 09:06:38 PM | 0 |
| 233 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/02/2013 09:06:53 PM | 0 |
| 234 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/02/2013 09:20:52 PM | 0 |
| 235 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/02/2013 09:45:22 PM | 0 |
| 236 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/02/2013 09:54:39 PM | 0 |
| 237 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/03/2013 06:13:10 AM | 0 |
| 238 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/03/2013 08:51:42 AM | 0 |
| 239 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/03/2013 10:19:35 AM | 0 |
| 240 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/03/2013 10:19:57 AM | 0 |
| 241 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/03/2013 10:58:22 AM | 0 |
| 242 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/03/2013 10:59:31 AM | 0 |
| 243 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/03/2013 11:16:46 AM | 0 |
| 244 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/04/2013 08:31:52 AM | 0 |
| 245 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/04/2013 08:33:13 AM | 0 |
| 246 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/04/2013 10:16:24 AM | 0 |
| 247 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/04/2013 10:17:16 AM | 0 |
| 248 | 3173575791 | 9329 | In | Text | Unknown 15 | 11/04/2013 10:30:07 AM | 0 |
| 249 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/04/2013 12:48:42 PM | 0 |
| 250 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/04/2013 04:16:45 PM | 0 |
| 251 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/04/2013 04:28:31 PM | 95 |
| 252 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/04/2013 04:28:31 PM | 95 |
| 253 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/04/2013 04:28:42 PM | 24 |
| 254 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/04/2013 04:30:12 PM | 0 |
| 255 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/04/2013 05:33:18 PM | 0 |
| 256 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/04/2013 05:59:39 PM | 0 |
| 257 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/04/2013 06:00:13 PM | 0 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 258 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/05/2013 12:00:10 AM | 0 |
| 259 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/05/2013 04:32:08 AM | 0 |
| 260 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/05/2013 07:49:16 AM | 0 |
| 261 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/05/2013 07:50:27 AM | 0 |
| 262 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/05/2013 07:51:39 AM | 0 |
| 263 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/05/2013 08:42:27 AM | 0 |
| 264 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/05/2013 10:15:50 AM | 0 |
| 265 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/05/2013 10:17:23 AM | 0 |
| 266 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/05/2013 10:54:32 AM | 0 |
| 267 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/05/2013 10:56:02 AM | 0 |
| 268 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/05/2013 11:03:15 AM | 0 |
| 269 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/05/2013 11:03:33 AM | 0 |
| 270 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/05/2013 11:03:35 AM | 0 |
| 271 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/05/2013 11:04:54 AM | 0 |
| 272 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/05/2013 11:05:18 AM | 0 |
| 273 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/05/2013 11:05:40 AM | 0 |
| 274 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/05/2013 02:08:26 PM | 0 |
| 275 | 3173575791 | 3175064529 | In | Voice | Unknown 1 | 11/05/2013 02:54:50 PM | 77 |
| 276 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/05/2013 04:33:56 PM | 92 |
| 277 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/05/2013 04:35:33 PM | 0 |
| 278 | 3173575791 | 0 | In | Voice | Unknown 10 | 11/05/2013 07:39:45 PM | 79 |
| 279 | 3173575791 | 0 | In | Voice | Unknown 10 | 11/05/2013 07:39:45 PM | 79 |
| 280 | 3173575791 | 0 | In | Voice | Unknown 10 | 11/05/2013 07:39:56 PM | 24 |
| 281 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/05/2013 07:41:09 PM | 0 |
| 282 | 3173575791 | 3173574933 | In | Voice | Unknown 18 | 11/06/2013 12:08:17 AM | 31 |
| 283 | 3173575791 | 3173574933 | In | Voice | Unknown 18 | 11/06/2013 12:08:30 AM | 22 |
| 284 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/06/2013 07:52:27 AM | 0 |
| 285 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 08:03:04 AM | 0 |
| 286 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/06/2013 08:11:16 AM | 0 |
| 287 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 08:33:08 AM | 0 |
| 288 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/06/2013 08:35:01 AM | 0 |
| 289 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 08:35:44 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 290 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 08:41:31 AM | 0 |
| 291 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 08:45:08 AM | 0 |
| 292 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/06/2013 08:46:22 AM | 0 |
| 293 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 09:46:49 AM | 0 |
| 294 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/06/2013 09:48:33 AM | 0 |
| 295 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 09:49:28 AM | 0 |
| 296 | 3173575791 | 3175064529 | In | Voice | Unknown 1 | 11/06/2013 10:23:29 AM | 92 |
| 297 | 3173575791 | 9329 | In | Text | Unknown 15 | 11/06/2013 10:32:07 AM | 0 |
| 298 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/06/2013 01:11:32 PM | 87 |
| 299 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/06/2013 01:11:32 PM | 87 |
| 300 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/06/2013 01:11:40 PM | 18 |
| 301 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/06/2013 01:13:04 PM | 0 |
| 302 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 03:38:38 PM | 0 |
| 303 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 03:38:38 PM | 0 |
| 304 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/06/2013 05:31:48 PM | 0 |
| 305 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/07/2013 12:09:55 AM | 0 |
| 306 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 08:35:22 AM | 0 |
| 307 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 09:18:22 AM | 0 |
| 308 | 3173575791 | 3175064529 | In | Voice | Unknown 1 | 11/07/2013 09:19:09 AM | 46 |
| 309 | 3173575791 | 0 | In | Voice | Unknown 10 | 11/07/2013 09:20:01 AM | 36 |
| 310 | 3173575791 | 3175064529 | Out | Voice | Unknown 1 | 11/07/2013 09:20:02 AM | 198 |
| 311 | 3173575791 | 6.245E+13 | Out | Voice | Unknown 20 | 11/07/2013 09:20:02 AM | 35 |
| 312 | 3173575791 | 9329 | In | Text | Unknown 15 | 11/07/2013 09:39:10 AM | 0 |
| 313 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 09:41:44 AM | 0 |
| 314 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/07/2013 09:43:32 AM | 0 |
| 315 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/07/2013 10:12:35 AM | 0 |
| 316 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/07/2013 10:32:28 AM | 0 |
| 317 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/07/2013 11:14:16 AM | 0 |
| 318 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/07/2013 11:44:57 AM | 0 |
| 319 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 12:53:25 PM | 0 |
| 320 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/07/2013 12:53:49 PM | 0 |
| 321 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/07/2013 01:00:11 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 322 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 02:04:19 PM | 0 |
| 323 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/07/2013 02:05:40 PM | 0 |
| 324 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 02:25:03 PM | 0 |
| 325 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 02:26:09 PM | 0 |
| 326 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/07/2013 02:28:42 PM | 0 |
| 327 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 03:27:29 PM | 0 |
| 328 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/07/2013 03:58:54 PM | 96 |
| 329 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/07/2013 03:58:54 PM | 96 |
| 330 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/07/2013 03:59:05 PM | 24 |
| 331 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/07/2013 04:00:35 PM | 0 |
| 332 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/07/2013 06:26:19 PM | 0 |
| 333 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/07/2013 06:27:26 PM | 0 |
| 334 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/07/2013 10:24:24 PM | 0 |
| 335 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/07/2013 10:27:04 PM | 0 |
| 336 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/07/2013 10:39:17 PM | 0 |
| 337 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/07/2013 10:41:00 PM | 0 |
| 338 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/07/2013 10:42:11 PM | 0 |
| 339 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/07/2013 10:43:25 PM | 0 |
| 340 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/07/2013 10:43:48 PM | 0 |
| 341 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/07/2013 10:44:46 PM | 0 |
| 342 | 3173575791 | 9329 | In | Text | Unknown 15 | 11/08/2013 10:24:26 AM | 0 |
| 343 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/08/2013 11:09:40 AM | 0 |
| 344 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/08/2013 11:10:59 AM | 0 |
| 345 | 3173575791 | 3175064529 | Out | Voice | Unknown 1 | 11/08/2013 11:13:24 AM | 279 |
| 346 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/08/2013 01:46:28 PM | 0 |
| 347 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/08/2013 01:46:43 PM | 0 |
| 348 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/08/2013 01:49:21 PM | 93 |
| 349 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/08/2013 01:49:21 PM | 93 |
| 350 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/08/2013 01:49:29 PM | 24 |
| 351 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/08/2013 01:50:59 PM | 0 |
| 352 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/08/2013 05:17:32 PM | 0 |
| 353 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/08/2013 05:21:25 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 354 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/08/2013 05:24:36 PM | 0 |
| 355 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/08/2013 05:30:17 PM | 0 |
| 356 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/08/2013 05:31:35 PM | 0 |
| 357 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/08/2013 06:21:48 PM | 0 |
| 358 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/08/2013 06:25:01 PM | 0 |
| 359 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/08/2013 08:11:10 PM | 0 |
| 360 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/09/2013 12:06:11 AM | 0 |
| 361 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/09/2013 11:41:42 AM | 0 |
| 362 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/09/2013 11:44:59 AM | 0 |
| 363 | 3173575791 | 3175064529 | Out | Voice | Unknown 1 | 11/09/2013 12:08:41 PM | 729 |
| 364 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/09/2013 03:42:45 PM | 0 |
| 365 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/09/2013 03:52:38 PM | 0 |
| 366 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/09/2013 04:08:44 PM | 0 |
| 367 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/09/2013 04:42:08 PM | 0 |
| 368 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/09/2013 04:42:09 PM | 0 |
| 369 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/09/2013 04:42:17 PM | 0 |
| 370 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/09/2013 04:52:31 PM | 0 |
| 371 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/10/2013 04:46:02 PM | 0 |
| 372 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/10/2013 07:20:01 PM | 0 |
| 373 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/10/2013 07:20:42 PM | 0 |
| 374 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/11/2013 09:56:24 AM | 0 |
| 375 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/11/2013 09:58:45 AM | 0 |
| 376 | 3173575791 | 3175064529 | Out | Voice | Unknown 1 | 11/11/2013 10:07:52 AM | 427 |
| 377 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/11/2013 10:15:52 AM | 0 |
| 378 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/11/2013 10:39:09 AM | 0 |
| 379 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/11/2013 10:40:03 AM | 0 |
| 380 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/11/2013 12:33:59 PM | 0 |
| 381 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/11/2013 12:45:50 PM | 14 |
| 382 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/11/2013 12:45:59 PM | 9 |
| 383 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/11/2013 12:46:14 PM | 24 |
| 384 | 3173575791 | 0 | In | Voice | Unknown 10 | 11/11/2013 12:46:39 PM | 66 |
| 385 | 3173575791 | 6.245E+13 | Out | Voice | Unknown 20 | 11/11/2013 12:46:40 PM | 65 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 386 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/11/2013 12:47:47 PM | 0 |
| 387 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/11/2013 01:00:22 PM | 0 |
| 388 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/11/2013 01:04:22 PM | 0 |
| 389 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/11/2013 01:15:42 PM | 0 |
| 390 | 3173575791 | 3175064529 | Out | Voice | Unknown 1 | 11/11/2013 05:13:36 PM | 95 |
| 391 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/11/2013 05:16:52 PM | 0 |
| 392 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/11/2013 06:25:03 PM | 0 |
| 393 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/11/2013 06:28:27 PM | 0 |
| 394 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/12/2013 12:18:36 AM | 0 |
| 395 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/12/2013 08:31:28 AM | 0 |
| 396 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/12/2013 08:46:55 AM | 0 |
| 397 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/12/2013 08:48:33 AM | 0 |
| 398 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/12/2013 08:58:52 AM | 0 |
| 399 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/12/2013 09:03:01 AM | 0 |
| 400 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/12/2013 09:04:31 AM | 0 |
| 401 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/12/2013 09:05:23 AM | 0 |
| 402 | 3173575791 | 3175064529 | In | Voice | Unknown 1 | 11/12/2013 09:18:42 AM | 186 |
| 403 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/12/2013 01:43:39 PM | 78 |
| 404 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/12/2013 01:43:39 PM | 78 |
| 405 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/12/2013 01:43:50 PM | 6 |
| 406 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/12/2013 01:45:02 PM | 0 |
| 407 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/12/2013 04:48:43 PM | 0 |
| 408 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/12/2013 04:51:31 PM | 0 |
| 409 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/12/2013 04:52:18 PM | 0 |
| 410 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/12/2013 04:54:40 PM | 0 |
| 411 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/12/2013 04:59:13 PM | 0 |
| 412 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/12/2013 05:00:46 PM | 0 |
| 413 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/12/2013 05:02:16 PM | 0 |
| 414 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/12/2013 05:04:08 PM | 0 |
| 415 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/12/2013 05:19:56 PM | 0 |
| 416 | 3173575791 | 3173574933 | In | Voice | Unknown 18 | 11/12/2013 11:54:00 PM | 39 |
| 417 | 3173575791 | 3173574933 | In | Voice | Unknown 18 | 11/12/2013 11:54:09 PM | 33 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 418 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/13/2013 01:22:38 PM | 93 |
| 419 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/13/2013 01:22:38 PM | 93 |
| 420 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/13/2013 01:22:46 PM | 24 |
| 421 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/13/2013 01:24:17 PM | 0 |
| 422 | 3173575791 | 3176582166 | Out | Voice | Unknown 9 | 11/13/2013 04:57:48 PM | 421 |
| 423 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/13/2013 05:12:57 PM | 108 |
| 424 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/13/2013 05:13:04 PM | 103 |
| 425 | 3173575791 | 3176582166 | In | Text | Unknown 9 | 11/13/2013 05:21:15 PM | 0 |
| 426 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 11/13/2013 05:21:58 PM | 0 |
| 427 | 3173575791 | 3176582166 | In | Text | Unknown 9 | 11/13/2013 07:03:39 PM | 0 |
| 428 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 11/13/2013 07:04:26 PM | 0 |
| 429 | 3173575791 | 3176582166 | In | Text | Unknown 9 | 11/13/2013 07:07:54 PM | 0 |
| 430 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 11/13/2013 07:16:58 PM | 0 |
| 431 | 3173575791 | 3173757841 | In | Voice | Ruth Rainsberger | 11/13/2013 08:21:07 PM | 57 |
| 432 | 3173575791 | 3173757841 | In | Voice | Ruth Rainsberger | 11/13/2013 08:21:14 PM | 52 |
| 433 | 3173575791 | 3173757841 | Out | Voice | Ruth Rainsberger | 11/13/2013 08:22:11 PM | 50 |
| 434 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/14/2013 01:59:25 PM | 73 |
| 435 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/14/2013 01:59:25 PM | 73 |
| 436 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/14/2013 01:59:33 PM | 1 |
| 437 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/14/2013 02:00:44 PM | 0 |
| 438 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/14/2013 05:30:30 PM | 0 |
| 439 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/14/2013 08:11:33 PM | 0 |
| 440 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/14/2013 08:12:31 PM | 0 |
| 441 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/14/2013 08:14:25 PM | 0 |
| 442 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/14/2013 08:16:17 PM | 0 |
| 443 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/14/2013 09:02:53 PM | 34 |
| 444 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/14/2013 09:03:03 PM | 28 |
| 445 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/14/2013 09:03:35 PM | 121 |
| 446 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/14/2013 09:03:44 PM | 114 |
| 447 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/15/2013 12:27:18 PM | 74 |
| 448 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/15/2013 12:27:18 PM | 74 |
| 449 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/15/2013 12:27:29 PM | 1 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 450 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/15/2013 12:28:38 PM | 0 |
| 451 | 3173575791 | 3179376963 | In | Voice | Unknown 22 | 11/15/2013 01:08:05 PM | 81 |
| 452 | 3173575791 | 3179376963 | In | Voice | Unknown 22 | 11/15/2013 03:07:43 PM | 116 |
| 453 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/15/2013 06:56:22 PM | 0 |
| 454 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/15/2013 06:57:16 PM | 0 |
| 455 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/15/2013 07:31:45 PM | 0 |
| 456 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/16/2013 01:14:32 AM | 0 |
| 457 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/16/2013 01:15:32 AM | 0 |
| 458 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/16/2013 07:56:24 PM | 0 |
| 459 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/16/2013 07:56:39 PM | 0 |
| 460 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/16/2013 08:08:19 PM | 0 |
| 461 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/17/2013 03:47:59 PM | 0 |
| 462 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/17/2013 03:50:02 PM | 0 |
| 463 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/17/2013 05:12:41 PM | 0 |
| 464 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/17/2013 05:13:36 PM | 0 |
| 465 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/18/2013 05:06:09 AM | 0 |
| 466 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/18/2013 07:16:36 AM | 0 |
| 467 | 3173575791 | 3177834690 | In | Voice | Unknown 28 | 11/18/2013 12:02:20 PM | 30 |
| 468 | 3173575791 | 3177834690 | In | Voice | Unknown 28 | 11/18/2013 12:02:20 PM | 30 |
| 469 | 3173575791 | 3177834690 | In | Voice | Unknown 28 | 11/18/2013 12:02:28 PM | 24 |
| 470 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/18/2013 12:28:03 PM | 75 |
| 471 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/18/2013 12:28:03 PM | 75 |
| 472 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/18/2013 12:28:14 PM | 2 |
| 473 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/18/2013 12:29:23 PM | 0 |
| 474 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/18/2013 04:09:50 PM | 0 |
| 475 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/18/2013 04:34:33 PM | 0 |
| 476 | 3173575791 | 3175427071 | Out | Voice | Unknown 40 | 11/18/2013 04:44:57 PM | 8 |
| 477 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/19/2013 12:12:57 PM | 0 |
| 478 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/19/2013 12:14:48 PM | 0 |
| 479 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/19/2013 01:25:32 PM | 72 |
| 480 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/19/2013 01:25:32 PM | 72 |
| 481 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/19/2013 01:25:40 PM | 1 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 482 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/19/2013 01:26:50 PM | 0 |
| 483 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/19/2013 01:26:56 PM | 68 |
| 484 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/19/2013 01:26:56 PM | 68 |
| 485 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/19/2013 01:28:10 PM | 0 |
| 486 | 3173575791 | 3173757841 | In | Voice | Ruth Rainsberger | 11/19/2013 03:40:38 PM | 25 |
| 487 | 3173575791 | 3173757841 | In | Voice | Ruth Rainsberger | 11/19/2013 03:40:51 PM | 15 |
| 488 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 03:44:10 PM | 0 |
| 489 | 3173575791 | 3176794411 | Out | Voice | Rebecca Rainsberger | 11/19/2013 03:52:06 PM | 73 |
| 490 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 04:12:53 PM | 0 |
| 491 | 3173575791 | 3176794411 | In | Voice | Rebecca Rainsberger | 11/19/2013 04:17:02 PM | 219 |
| 492 | 3173575791 | 3176794411 | In | Voice | Rebecca Rainsberger | 11/19/2013 04:17:11 PM | 213 |
| 493 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 04:22:12 PM | 0 |
| 494 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 04:28:29 PM | 0 |
| 495 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 04:59:25 PM | 0 |
| 496 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/19/2013 04:59:50 PM | 0 |
| 497 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 05:40:23 PM | 0 |
| 498 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/19/2013 05:41:15 PM | 0 |
| 499 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 05:42:01 PM | 0 |
| 500 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/19/2013 05:42:30 PM | 0 |
| 501 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 05:51:00 PM | 0 |
| 502 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/19/2013 05:51:41 PM | 0 |
| 503 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 05:52:21 PM | 0 |
| 504 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/19/2013 06:03:50 PM | 0 |
| 505 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 06:04:25 PM | 0 |
| 506 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/19/2013 06:07:34 PM | 0 |
| 507 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/19/2013 06:08:35 PM | 0 |
| 508 | 3173575791 | 3179376963 | Out | Text | Unknown 22 | 11/19/2013 06:10:18 PM | 0 |
| 509 | 3173575791 | 3179376963 | Out | Text | Unknown 22 | 11/19/2013 06:11:05 PM | 0 |
| 510 | 3173575791 | 3179376963 | In | Text | Unknown 22 | 11/19/2013 06:11:28 PM | 0 |
| 511 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 11/19/2013 06:12:28 PM | 0 |
| 512 | 3173575791 | 3179376963 | Out | Text | Unknown 22 | 11/19/2013 06:13:30 PM | 0 |
| 513 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/19/2013 06:42:20 PM | 190 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 514 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/19/2013 06:42:30 PM | 183 |
| 515 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/19/2013 06:42:51 PM | 0 |
| 516 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/19/2013 06:43:51 PM | 0 |
| 517 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 06:56:13 PM | 0 |
| 518 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/19/2013 07:24:55 PM | 0 |
| 519 | 3173575791 | 3175449642 | In | Voice | Shannon Ward | 11/19/2013 08:00:55 PM | 79 |
| 520 | 3173575791 | 3175449642 | In | Voice | Shannon Ward | 11/19/2013 08:01:06 PM | 70 |
| 521 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/19/2013 08:18:13 PM | 0 |
| 522 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 08:18:31 PM | 0 |
| 523 | 3173575791 | 3176794411 | In | Voice | Rebecca Rainsberger | 11/19/2013 08:19:02 PM | 9 |
| 524 | 3173575791 | 3176794411 | In | Voice | Rebecca Rainsberger | 11/19/2013 08:19:02 PM | 9 |
| 525 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 08:19:03 PM | 0 |
| 526 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/19/2013 08:20:41 PM | 0 |
| 527 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/19/2013 08:21:13 PM | 0 |
| 528 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 08:21:23 PM | 0 |
| 529 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/19/2013 08:21:48 PM | 0 |
| 530 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/19/2013 08:26:57 PM | 0 |
| 531 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 08:27:35 PM | 0 |
| 532 | 3173575791 | 3176794411 | In | Voice | Rebecca Rainsberger | 11/19/2013 08:30:09 PM | 105 |
| 533 | 3173575791 | 3176794411 | In | Voice | Rebecca Rainsberger | 11/19/2013 08:30:17 PM | 100 |
| 534 | 3173575791 | 3173311059 | In | Voice | William Rainsberger | 11/19/2013 08:34:01 PM | 84 |
| 535 | 3173575791 | 3173311059 | In | Voice | William Rainsberger | 11/19/2013 08:34:13 PM | 75 |
| 536 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/19/2013 08:43:35 PM | 0 |
| 537 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 08:43:54 PM | 0 |
| 538 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 08:48:24 PM | 0 |
| 539 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 11/19/2013 10:28:12 PM | 0 |
| 540 | 3173575791 | 3176794411 | Out | Voice | Rebecca Rainsberger | 11/19/2013 10:28:51 PM | 66 |
| 541 | 3173575791 | 3176582166 | In | Text | Unknown 9 | 11/19/2013 10:32:35 PM | 0 |
| 542 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 11/19/2013 10:35:01 PM | 0 |
| 543 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 11:01:03 PM | 0 |
| 544 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/19/2013 11:01:12 PM | 0 |
| 545 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/20/2013 12:08:35 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 546 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/20/2013 12:20:50 AM | 68 |
| 547 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/20/2013 12:20:50 AM | 68 |
| 548 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/20/2013 12:21:01 AM | 24 |
| 549 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/20/2013 12:22:02 AM | 0 |
| 550 | 3173575791 | 3176582166 | In | Text | Unknown 9 | 11/20/2013 12:22:59 AM | 0 |
| 551 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 11/20/2013 12:24:44 AM | 0 |
| 552 | 3173575791 | 3176306100 | In | Voice | Unknown 21 | 11/20/2013 02:47:07 AM | 103 |
| 553 | 3173575791 | 3176306100 | In | Voice | Unknown 21 | 11/20/2013 02:47:07 AM | 103 |
| 554 | 3173575791 | 3176306100 | In | Voice | Unknown 21 | 11/20/2013 02:47:17 AM | 24 |
| 555 | 3173575791 | 3176306100 | Out | Voice | Unknown 21 | 11/20/2013 02:48:09 AM | 18 |
| 556 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/20/2013 02:48:49 AM | 0 |
| 557 | 3173575791 | 3176306100 | In | Voice | Unknown 21 | 11/20/2013 02:49:30 AM | 89 |
| 558 | 3173575791 | 3176306100 | In | Voice | Unknown 21 | 11/20/2013 02:49:30 AM | 89 |
| 559 | 3173575791 | 3176306267 | Out | Voice | Unknown 33 | 11/20/2013 02:49:39 AM | 288 |
| 560 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/20/2013 02:51:04 AM | 0 |
| 561 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/20/2013 02:52:23 AM | 0 |
| 562 | 3173575791 | 3173311059 | Out | Voice | William Rainsberger | 11/20/2013 02:54:47 AM | 71 |
| 563 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 11/20/2013 02:56:27 AM | 0 |
| 564 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/20/2013 09:21:21 AM | 0 |
| 565 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/20/2013 09:22:10 AM | 0 |
| 566 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/20/2013 10:37:03 AM | 0 |
| 567 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/20/2013 10:37:05 AM | 0 |
| 568 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/20/2013 10:37:13 AM | 0 |
| 569 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/20/2013 10:37:14 AM | 0 |
| 570 | 3173575791 | 3173797900 | Out | Text | Unknown 17 | 11/20/2013 10:37:24 AM | 0 |
| 571 | 3173575791 | 3173797900 | Out | Text | Unknown 17 | 11/20/2013 10:37:25 AM | 0 |
| 572 | 3173575791 | 3179027876 | Out | Text | Unknown 23 | 11/20/2013 10:37:34 AM | 0 |
| 573 | 3173575791 | 3179027876 | Out | Text | Unknown 23 | 11/20/2013 10:37:34 AM | 0 |
| 574 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/20/2013 10:37:44 AM | 0 |
| 575 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/20/2013 10:37:45 AM | 0 |
| 576 | 3173575791 | 3172890899 | Out | Text | Natalie Miller | 11/20/2013 10:37:54 AM | 0 |
| 577 | 3173575791 | 3172890899 | Out | Text | Natalie Miller | 11/20/2013 10:37:55 AM | 0 |

|     | A | B | C | D | E | F | G |
|-----|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 578 | 3173575791 | 3179027876 | In | Text | Unknown 23 | 11/20/2013 10:40:21 AM | 0 |
| 579 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/20/2013 10:41:44 AM | 0 |
| 580 | 3173575791 | 3179027876 | Out | Text | Unknown 23 | 11/20/2013 10:42:33 AM | 0 |
| 581 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/20/2013 10:42:55 AM | 0 |
| 582 | 3173575791 | 3179027876 | In | Text | Unknown 23 | 11/20/2013 10:43:50 AM | 0 |
| 583 | 3173575791 | 3172890899 | In | Text | Natalie Miller | 11/20/2013 10:45:07 AM | 0 |
| 584 | 3173575791 | 3179027876 | Out | Text | Unknown 23 | 11/20/2013 10:45:44 AM | 0 |
| 585 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/20/2013 10:45:51 AM | 0 |
| 586 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/20/2013 10:45:51 AM | 0 |
| 587 | 3173575791 | 3173797900 | In | Voice | Unknown 17 | 11/20/2013 10:48:11 AM | 175 |
| 588 | 3173575791 | 3173797900 | In | Voice | Unknown 17 | 11/20/2013 10:48:18 AM | 170 |
| 589 | 3173575791 | 3172890899 | Out | Text | Natalie Miller | 11/20/2013 10:53:05 AM | 0 |
| 590 | 3173575791 | 3172890899 | In | Text | Natalie Miller | 11/20/2013 11:18:05 AM | 0 |
| 591 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/20/2013 11:44:46 AM | 77 |
| 592 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/20/2013 11:44:46 AM | 77 |
| 593 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/20/2013 11:44:58 AM | 0 |
| 594 | 3173575791 | 8887453191 | Out | Text | Credit Protection Association | 11/20/2013 11:45:03 AM | 0 |
| 595 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/20/2013 11:46:10 AM | 0 |
| 596 | 3173575791 | 3172890899 | Out | Text | Natalie Miller | 11/20/2013 11:54:21 AM | 0 |
| 597 | 3173575791 | 3172890899 | In | Text | Natalie Miller | 11/20/2013 12:01:07 PM | 0 |
| 598 | 3173575791 | 3172890899 | Out | Text | Natalie Miller | 11/20/2013 12:14:42 PM | 0 |
| 599 | 3173575791 | 3172890899 | In | Text | Natalie Miller | 11/20/2013 12:30:45 PM | 0 |
| 600 | 3173575791 | 3172890899 | Out | Text | Natalie Miller | 11/20/2013 12:37:07 PM | 0 |
| 601 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/20/2013 12:37:52 PM | 0 |
| 602 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/20/2013 12:38:22 PM | 0 |
| 603 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/20/2013 12:42:41 PM | 0 |
| 604 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/20/2013 12:43:18 PM | 0 |
| 605 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/20/2013 12:46:59 PM | 0 |
| 606 | 3173575791 | 3173311059 | In | Voice | William Rainsberger | 11/20/2013 12:47:01 PM | 55 |
| 607 | 3173575791 | 3173311059 | In | Voice | William Rainsberger | 11/20/2013 12:47:11 PM | 48 |
| 608 | 3173575791 | 3176794411 | Out | Voice | Rebecca Rainsberger | 11/20/2013 12:48:20 PM | 34 |
| 609 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/20/2013 12:49:36 PM | 0 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 610 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/20/2013 12:51:32 PM | 0 |
| 611 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/20/2013 12:51:37 PM | 0 |
| 612 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/20/2013 01:17:23 PM | 0 |
| 613 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/20/2013 01:18:56 PM | 0 |
| 614 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/20/2013 01:21:08 PM | 0 |
| 615 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/20/2013 01:24:36 PM | 0 |
| 616 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/20/2013 01:24:49 PM | 0 |
| 617 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/20/2013 01:25:16 PM | 0 |
| 618 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/20/2013 01:25:54 PM | 0 |
| 619 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/20/2013 01:26:21 PM | 0 |
| 620 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/20/2013 01:27:19 PM | 0 |
| 621 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/20/2013 01:39:04 PM | 0 |
| 622 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/20/2013 02:09:46 PM | 0 |
| 623 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/20/2013 02:14:57 PM | 0 |
| 624 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/20/2013 02:35:49 PM | 0 |
| 625 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/20/2013 02:42:00 PM | 0 |
| 626 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/20/2013 02:56:22 PM | 0 |
| 627 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/20/2013 02:57:05 PM | 0 |
| 628 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/20/2013 03:23:35 PM | 0 |
| 629 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/20/2013 05:37:29 PM | 811 |
| 630 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/20/2013 05:37:39 PM | 803 |
| 631 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/20/2013 05:44:52 PM | 0 |
| 632 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/20/2013 06:02:02 PM | 0 |
| 633 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/20/2013 06:05:48 PM | 0 |
| 634 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/20/2013 06:08:55 PM | 0 |
| 635 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/20/2013 06:09:09 PM | 0 |
| 636 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/20/2013 06:11:10 PM | 0 |
| 637 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/20/2013 06:19:48 PM | 0 |
| 638 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/20/2013 06:21:47 PM | 0 |
| 639 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/20/2013 06:23:52 PM | 0 |
| 640 | 3173575791 | 3175148347 | In | Voice | Unknown 37 | 11/20/2013 07:24:45 PM | 24 |
| 641 | 3173575791 | 0 | In | Voice | Unknown 10 | 11/20/2013 07:25:09 PM | 23 |

|    | A | B | C | D | E | F | G |
|----|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 642 | 3173575791 | 6.245E+13 | Out | Voice | Unknown 20 | 11/20/2013 07:25:09 PM | 23 |
| 643 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/20/2013 07:25:35 PM | 0 |
| 644 | 3173575791 | 3173797900 | In | Text | Unknown 17 | 11/20/2013 07:33:31 PM | 0 |
| 645 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/20/2013 08:09:17 PM | 0 |
| 646 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/20/2013 08:09:18 PM | 0 |
| 647 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/20/2013 08:09:19 PM | 0 |
| 648 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/20/2013 08:09:20 PM | 0 |
| 649 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/20/2013 08:32:27 PM | 0 |
| 650 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/20/2013 08:32:30 PM | 0 |
| 651 | 3173575791 | 3173797900 | Out | Text | Unknown 17 | 11/21/2013 02:57:23 AM | 0 |
| 652 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 02:58:36 AM | 0 |
| 653 | 3173575791 | 3175186485 | Out | Text | Unknown 12 | 11/21/2013 03:00:31 AM | 0 |
| 654 | 3173575791 | 3173797900 | Out | Text | Unknown 17 | 11/21/2013 03:02:20 AM | 0 |
| 655 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 06:31:10 AM | 0 |
| 656 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 06:36:12 AM | 0 |
| 657 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 06:36:13 AM | 0 |
| 658 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 06:47:02 AM | 0 |
| 659 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 06:49:36 AM | 0 |
| 660 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:04:52 AM | 0 |
| 661 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:07:05 AM | 0 |
| 662 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:12:57 AM | 0 |
| 663 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:14:34 AM | 0 |
| 664 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:18:09 AM | 0 |
| 665 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:18:12 AM | 0 |
| 666 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:19:45 AM | 0 |
| 667 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:25:17 AM | 0 |
| 668 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:25:20 AM | 0 |
| 669 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:26:27 AM | 0 |
| 670 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:27:21 AM | 0 |
| 671 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:28:06 AM | 0 |
| 672 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:31:06 AM | 0 |
| 673 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:32:12 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 674 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/21/2013 07:35:36 AM | 0 |
| 675 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 07:36:20 AM | 0 |
| 676 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 07:37:59 AM | 0 |
| 677 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/21/2013 07:38:17 AM | 0 |
| 678 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 07:40:03 AM | 0 |
| 679 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 07:40:32 AM | 0 |
| 680 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 07:42:47 AM | 0 |
| 681 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 07:45:51 AM | 0 |
| 682 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 07:48:21 AM | 0 |
| 683 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 07:50:46 AM | 0 |
| 684 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 07:51:31 AM | 0 |
| 685 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/21/2013 08:14:54 AM | 0 |
| 686 | 3173575791 | 3176794411 | In | Voice | Rebecca Rainsberger | 11/21/2013 08:17:19 AM | 709 |
| 687 | 3173575791 | 3176794411 | In | Voice | Rebecca Rainsberger | 11/21/2013 08:17:31 AM | 700 |
| 688 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 08:39:22 AM | 0 |
| 689 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/21/2013 09:40:08 AM | 0 |
| 690 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 10:33:39 AM | 0 |
| 691 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/21/2013 10:43:45 AM | 0 |
| 692 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/21/2013 11:21:51 AM | 0 |
| 693 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/21/2013 11:21:52 AM | 0 |
| 694 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/21/2013 11:21:53 AM | 0 |
| 695 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/21/2013 11:21:54 AM | 0 |
| 696 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/21/2013 11:21:55 AM | 0 |
| 697 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/21/2013 11:21:56 AM | 0 |
| 698 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 11:24:45 AM | 0 |
| 699 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 11:38:42 AM | 0 |
| 700 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 11:42:47 AM | 0 |
| 701 | 3173575791 | 3173797900 | Out | Voice | Unknown 17 | 11/21/2013 12:31:46 PM | 1149 |
| 702 | 3173575791 | 3176582172 | In | Text | Unknown 14 | 11/21/2013 12:54:12 PM | 0 |
| 703 | 3173575791 | 3176582172 | Out | Text | Unknown 14 | 11/21/2013 01:01:21 PM | 0 |
| 704 | 3173575791 | 3176582172 | Out | Text | Unknown 14 | 11/21/2013 01:01:22 PM | 0 |
| 705 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/21/2013 01:02:40 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 706 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/21/2013 01:03:08 PM | 0 |
| 707 | 3173575791 | 3176582172 | Out | Text | Unknown 14 | 11/21/2013 01:04:07 PM | 0 |
| 708 | 3173575791 | 3866313154 | In | Voice | Unknown 34 | 11/21/2013 01:42:28 PM | 219 |
| 709 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 01:44:51 PM | 0 |
| 710 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 01:45:57 PM | 0 |
| 711 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 01:46:49 PM | 0 |
| 712 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 01:47:32 PM | 0 |
| 713 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 01:47:46 PM | 0 |
| 714 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 01:48:09 PM | 0 |
| 715 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 01:50:04 PM | 0 |
| 716 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 01:50:46 PM | 0 |
| 717 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/21/2013 01:53:33 PM | 0 |
| 718 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/21/2013 02:04:56 PM | 0 |
| 719 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/21/2013 02:05:26 PM | 70 |
| 720 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/21/2013 02:05:26 PM | 70 |
| 721 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/21/2013 02:05:27 PM | 0 |
| 722 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/21/2013 02:06:42 PM | 0 |
| 723 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/21/2013 02:27:09 PM | 0 |
| 724 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/21/2013 02:35:01 PM | 0 |
| 725 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/21/2013 02:35:31 PM | 0 |
| 726 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 02:53:33 PM | 0 |
| 727 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 02:54:46 PM | 0 |
| 728 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 02:56:23 PM | 0 |
| 729 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 02:57:12 PM | 0 |
| 730 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 02:58:20 PM | 0 |
| 731 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 03:04:04 PM | 0 |
| 732 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 03:14:17 PM | 0 |
| 733 | 3173575791 | 3176582172 | In | Voice | Unknown 14 | 11/21/2013 03:45:52 PM | 1755 |
| 734 | 3173575791 | 3176582172 | In | Voice | Unknown 14 | 11/21/2013 03:46:02 PM | 1748 |
| 735 | 3173575791 | 3303059884 | In | Voice | Unknown 27 | 11/21/2013 03:47:02 PM | 75 |
| 736 | 3173575791 | 3303059884 | In | Voice | Unknown 27 | 11/21/2013 03:47:02 PM | 75 |
| 737 | 3173575791 | 3303059884 | In | Voice | Unknown 27 | 11/21/2013 03:47:07 PM | 22 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 738 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/21/2013 03:48:21 PM | 0 |
| 739 | 3173575791 | 3172890899 | In | Text | Natalie Miller | 11/21/2013 04:03:58 PM | 0 |
| 740 | 3173575791 | 3172890899 | In | Text | Natalie Miller | 11/21/2013 04:14:21 PM | 0 |
| 741 | 3173575791 | 3172890899 | Out | Text | Natalie Miller | 11/21/2013 04:16:41 PM | 0 |
| 742 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 04:31:27 PM | 0 |
| 743 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/21/2013 04:32:26 PM | 0 |
| 744 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 04:32:57 PM | 0 |
| 745 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/21/2013 04:34:18 PM | 0 |
| 746 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/21/2013 04:34:51 PM | 0 |
| 747 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 04:35:36 PM | 0 |
| 748 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 04:36:18 PM | 0 |
| 749 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/21/2013 04:37:41 PM | 0 |
| 750 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/21/2013 04:38:39 PM | 0 |
| 751 | 3173575791 | 3172890899 | In | Text | Natalie Miller | 11/21/2013 05:01:13 PM | 0 |
| 752 | 3173575791 | 3179389577 | In | Voice | Unknown 32 | 11/21/2013 05:04:27 PM | 796 |
| 753 | 3173575791 | 3172890899 | Out | Voice | Natalie Miller | 11/21/2013 05:30:24 PM | 2369 |
| 754 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 06:16:49 PM | 0 |
| 755 | 3173575791 | 3177535729 | Out | Text | Unknown 13 | 11/21/2013 06:17:40 PM | 0 |
| 756 | 3173575791 | 3177535729 | In | Text | Unknown 13 | 11/21/2013 06:18:18 PM | 0 |
| 757 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 06:18:30 PM | 0 |
| 758 | 3173575791 | 3177535729 | Out | Text | Unknown 13 | 11/21/2013 06:18:46 PM | 0 |
| 759 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 06:19:01 PM | 0 |
| 760 | 3173575791 | 3177535729 | In | Text | Unknown 13 | 11/21/2013 06:19:49 PM | 0 |
| 761 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 06:20:29 PM | 0 |
| 762 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 06:20:41 PM | 0 |
| 763 | 3173575791 | 3177535729 | In | Text | Unknown 13 | 11/21/2013 06:20:50 PM | 0 |
| 764 | 3173575791 | 3177535729 | Out | Text | Unknown 13 | 11/21/2013 06:21:00 PM | 0 |
| 765 | 3173575791 | 3177535729 | In | Text | Unknown 13 | 11/21/2013 06:21:34 PM | 0 |
| 766 | 3173575791 | 3177535729 | Out | Text | Unknown 13 | 11/21/2013 06:22:17 PM | 0 |
| 767 | 3173575791 | 3177535729 | In | Text | Unknown 13 | 11/21/2013 06:23:02 PM | 0 |
| 768 | 3173575791 | 3177535729 | Out | Text | Unknown 13 | 11/21/2013 06:24:16 PM | 0 |
| 769 | 3173575791 | 3175449642 | Out | Voice | Shannon Ward | 11/21/2013 06:24:49 PM | 29 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 770 | 3173575791 | 3175449642 | Out | Voice | Shannon Ward | 11/21/2013 06:25:21 PM | 4099 |
| 771 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:33:34 PM | 0 |
| 772 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:39:11 PM | 0 |
| 773 | 3173575791 | 9329 | In | Text | Unknown 15 | 11/21/2013 07:41:03 PM | 0 |
| 774 | 3173575791 | 9230 | In | Text | Unknown 42 | 11/21/2013 07:47:14 PM | 0 |
| 775 | 3173575791 | 9329 | Out | Text | Unknown 15 | 11/21/2013 07:47:14 PM | 0 |
| 776 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:48:09 PM | 0 |
| 777 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:48:56 PM | 0 |
| 778 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:49:11 PM | 0 |
| 779 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:50:35 PM | 0 |
| 780 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:51:47 PM | 0 |
| 781 | 3173575791 | 9197237423 | In | Voice | Unknown 25 | 11/21/2013 07:54:16 PM | 84 |
| 782 | 3173575791 | 9197237423 | In | Voice | Unknown 25 | 11/21/2013 07:54:26 PM | 77 |
| 783 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:55:31 PM | 0 |
| 784 | 3173575791 | 9197237423 | In | Voice | Unknown 25 | 11/21/2013 07:55:54 PM | 10 |
| 785 | 3173575791 | 9197237423 | In | Voice | Unknown 25 | 11/21/2013 07:56:04 PM | 4 |
| 786 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 08:18:48 PM | 0 |
| 787 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 08:23:05 PM | 0 |
| 788 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/21/2013 09:21:38 PM | 0 |
| 789 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/22/2013 05:13:50 AM | 0 |
| 790 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/22/2013 05:14:27 AM | 0 |
| 791 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/22/2013 05:39:30 AM | 0 |
| 792 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/22/2013 05:47:49 AM | 0 |
| 793 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/22/2013 05:51:45 AM | 0 |
| 794 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/22/2013 05:53:30 AM | 0 |
| 795 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/22/2013 06:04:59 AM | 0 |
| 796 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/22/2013 06:34:49 AM | 0 |
| 797 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/22/2013 08:35:34 AM | 0 |
| 798 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/22/2013 09:28:43 AM | 0 |
| 799 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/22/2013 09:39:52 AM | 0 |
| 800 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/22/2013 09:41:21 AM | 0 |
| 801 | 3173575791 | 3173311059 | In | Voice | William Rainsberger | 11/22/2013 09:50:14 AM | 24 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 802 | 3173575791 | 3173311059 | In | Voice | William Rainsberger | 11/22/2013 09:50:22 AM | 19 |
| 803 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/22/2013 09:56:06 AM | 0 |
| 804 | 3173575791 | 3173311059 | In | Voice | William Rainsberger | 11/22/2013 10:22:51 AM | 4 |
| 805 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/22/2013 10:44:26 AM | 0 |
| 806 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/22/2013 11:17:10 AM | 0 |
| 807 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/22/2013 11:31:47 AM | 0 |
| 808 | 3173575791 | 3174444000 | In | Voice | Unknown 30 | 11/22/2013 12:09:34 PM | 165 |
| 809 | 3173575791 | 3174444000 | In | Voice | Unknown 30 | 11/22/2013 12:09:43 PM | 160 |
| 810 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/22/2013 12:13:37 PM | 0 |
| 811 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/22/2013 12:13:41 PM | 0 |
| 812 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/22/2013 12:14:00 PM | 0 |
| 813 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/22/2013 12:15:03 PM | 0 |
| 814 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/22/2013 12:16:37 PM | 0 |
| 815 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/22/2013 12:16:58 PM | 0 |
| 816 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/22/2013 12:19:27 PM | 0 |
| 817 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/22/2013 12:19:48 PM | 0 |
| 818 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/22/2013 12:20:34 PM | 0 |
| 819 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/22/2013 12:54:21 PM | 0 |
| 820 | 3173575791 | 3175449642 | In | Voice | Shannon Ward | 11/22/2013 01:19:27 PM | 46 |
| 821 | 3173575791 | 3175449642 | In | Voice | Shannon Ward | 11/22/2013 01:19:36 PM | 40 |
| 822 | 3173575791 | 3175449642 | In | Voice | Shannon Ward | 11/22/2013 01:23:35 PM | 29 |
| 823 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/22/2013 01:25:45 PM | 69 |
| 824 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/22/2013 01:25:45 PM | 69 |
| 825 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/22/2013 01:25:55 PM | 1 |
| 826 | 3173575791 | 8887453191 | Out | Text | Credit Protection Association | 11/22/2013 01:26:00 PM | 0 |
| 827 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/22/2013 01:26:58 PM | 0 |
| 828 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/22/2013 01:32:49 PM | 0 |
| 829 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/22/2013 01:34:20 PM | 0 |
| 830 | 3173575791 | 9329 | In | Text | Unknown 15 | 11/22/2013 01:36:09 PM | 0 |
| 831 | 3173575791 | 8883221122 | Out | Voice | Unknown 35 | 11/22/2013 01:43:22 PM | 153 |
| 832 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/22/2013 01:47:56 PM | 0 |
| 833 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/22/2013 01:49:00 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 834 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/22/2013 02:10:27 PM | 0 |
| 835 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/22/2013 02:11:00 PM | 0 |
| 836 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 02:14:51 PM | 0 |
| 837 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/22/2013 02:39:38 PM | 0 |
| 838 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 02:40:58 PM | 0 |
| 839 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/22/2013 02:41:50 PM | 0 |
| 840 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 02:42:25 PM | 0 |
| 841 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/22/2013 02:43:47 PM | 0 |
| 842 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/22/2013 02:44:16 PM | 0 |
| 843 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/22/2013 02:44:40 PM | 0 |
| 844 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/22/2013 02:45:23 PM | 0 |
| 845 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/22/2013 02:45:46 PM | 0 |
| 846 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 02:45:55 PM | 0 |
| 847 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/22/2013 02:46:05 PM | 0 |
| 848 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/22/2013 02:46:13 PM | 0 |
| 849 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/22/2013 02:46:44 PM | 0 |
| 850 | 3173575791 | 3176582172 | Out | Text | Unknown 14 | 11/22/2013 03:33:23 PM | 0 |
| 851 | 3173575791 | 3176582172 | In | Text | Unknown 14 | 11/22/2013 03:34:12 PM | 0 |
| 852 | 3173575791 | 3176582172 | Out | Text | Unknown 14 | 11/22/2013 03:35:47 PM | 0 |
| 853 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 04:19:17 PM | 0 |
| 854 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/22/2013 04:20:34 PM | 0 |
| 855 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 04:21:01 PM | 0 |
| 856 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/22/2013 04:22:25 PM | 0 |
| 857 | 3173575791 | 9471 | In | Text | Unknown 41 | 11/22/2013 04:32:47 PM | 0 |
| 858 | 3173575791 | 9329 | In | Text | Unknown 15 | 11/22/2013 04:36:08 PM | 0 |
| 859 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/22/2013 04:38:50 PM | 0 |
| 860 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/22/2013 04:39:30 PM | 0 |
| 861 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/22/2013 04:40:24 PM | 0 |
| 862 | 3173575791 | 9329 | In | Text | Unknown 15 | 11/22/2013 04:41:01 PM | 0 |
| 863 | 3173575791 | 3176351020 | Out | Voice | Unknown 31 | 11/22/2013 04:42:45 PM | 861 |
| 864 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/22/2013 04:47:26 PM | 0 |
| 865 | 3173575791 | 7028831228 | In | Voice | Unknown 24 | 11/22/2013 05:30:41 PM | 449 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 866 | 3173575791 | 7028831228 | In | Voice | Unknown 24 | 11/22/2013 05:30:49 PM | 444 |
| 867 | 3173575791 | 7028831228 | In | Text | Unknown 24 | 11/22/2013 05:49:22 PM | 0 |
| 868 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/22/2013 06:12:33 PM | 0 |
| 869 | 3173575791 | 3172890899 | In | Voice | Natalie Miller | 11/22/2013 06:58:43 PM | 24 |
| 870 | 3173575791 | 0 | In | Voice | Unknown 10 | 11/22/2013 06:59:08 PM | 32 |
| 871 | 3173575791 | 6.245E+13 | Out | Voice | Unknown 20 | 11/22/2013 06:59:08 PM | 32 |
| 872 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/22/2013 06:59:43 PM | 0 |
| 873 | 3173575791 | 7028831228 | In | Text | Unknown 24 | 11/22/2013 07:07:49 PM | 0 |
| 874 | 3173575791 | 3172890899 | In | Voice | Natalie Miller | 11/22/2013 07:45:24 PM | 335 |
| 875 | 3173575791 | 3174902007 | In | Text | Unknown 26 | 11/22/2013 08:10:07 PM | 0 |
| 876 | 3173575791 | 3174902007 | Out | Text | Unknown 26 | 11/22/2013 08:12:23 PM | 0 |
| 877 | 3173575791 | 3174902007 | In | Text | Unknown 26 | 11/22/2013 08:17:02 PM | 0 |
| 878 | 3173575791 | 3174902007 | Out | Text | Unknown 26 | 11/22/2013 08:18:27 PM | 0 |
| 879 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 09:14:39 PM | 0 |
| 880 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/22/2013 09:15:40 PM | 0 |
| 881 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 09:16:22 PM | 0 |
| 882 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/22/2013 09:17:03 PM | 0 |
| 883 | 3173575791 | 3177486329 | In | Text | Unknown 16 | 11/22/2013 09:24:41 PM | 0 |
| 884 | 3173575791 | 3177486329 | In | Text | Unknown 16 | 11/22/2013 09:24:42 PM | 0 |
| 885 | 3173575791 | 3177486329 | In | Text | Unknown 16 | 11/22/2013 09:24:43 PM | 0 |
| 886 | 3173575791 | 3177486329 | In | Text | Unknown 16 | 11/22/2013 09:24:45 PM | 0 |
| 887 | 3173575791 | 3177486329 | In | Text | Unknown 16 | 11/22/2013 09:24:46 PM | 0 |
| 888 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 09:25:20 PM | 0 |
| 889 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 09:36:24 PM | 0 |
| 890 | 3173575791 | 3177486329 | Out | Text | Unknown 16 | 11/22/2013 10:08:11 PM | 0 |
| 891 | 3173575791 | 3177486329 | Out | Text | Unknown 16 | 11/22/2013 10:08:12 PM | 0 |
| 892 | 3173575791 | 3177486329 | Out | Text | Unknown 16 | 11/22/2013 10:09:16 PM | 0 |
| 893 | 3173575791 | 3177486329 | In | Text | Unknown 16 | 11/22/2013 10:09:52 PM | 0 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 2 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 3 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 4 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 5 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 6 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |
| 7 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |
| 8 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 9 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 10 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 11 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 12 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 13 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 14 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 15 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 16 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 17 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 18 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 19 | 4206182 | 39.780833 | -85.978611 | 120 | 10671 East 10th Street | Indianapolis | IN | 4206182 |
| 20 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 21 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 22 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 23 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 24 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 25 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 26 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 27 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 28 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 29 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 30 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 31 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 32 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 33 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 34 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 35 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 36 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 37 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 38 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 39 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 40 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 41 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 42 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 43 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 44 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 45 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 46 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 47 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 48 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 49 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 50 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 51 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 52 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |
| 53 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 54 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 55 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 56 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 57 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 58 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 59 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 60 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 61 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 62 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 63 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 64 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 65 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 66 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 67 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 68 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 69 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 70 | 42016833 | 39.783608 | -86.065228 | 240 | 5945 East 12th Street | Indianapolis | IN | 42016833 |
| 71 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 72 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 73 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 74 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 75 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 76 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 77 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 78 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 79 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 80 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 81 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 82 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 83 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 84 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 85 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 86 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 87 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 88 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 89 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 90 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 91 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 92 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 93 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 94 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 95 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 96 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 97 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 98 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 99 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 100 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 101 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 102 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 103 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 104 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 105 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 106 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 107 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 108 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 109 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 110 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 111 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 112 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 113 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 114 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 115 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 116 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 117 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 118 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 119 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 120 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 121 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 122 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 123 | 42016293 | 39.870911 | -86.143211 | 240 | 834 East Westfield Boulevard | Indianapolis | IN | 42016293 |
| 124 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |
| 125 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |
| 126 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 127 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 128 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 129 | 4220 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4220 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 130 | 4220 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4220 |
| 131 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 132 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 133 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 134 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 135 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 136 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 137 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 138 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 139 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 140 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 141 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 142 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 143 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 144 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 145 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 146 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 147 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 148 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 149 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 150 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 151 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 152 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 153 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 154 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 155 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 156 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 157 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 158 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 159 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 160 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 161 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 162 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 163 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 164 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 165 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 166 | 4206183 | 39.780833 | -85.978611 | 240 | 10671 East 10th Street | Indianapolis | IN | 4206183 |
| 167 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 168 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 169 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 170 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 171 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 172 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 173 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 174 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 175 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 176 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 177 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 178 | 42016331 | 39.848889 | -86.138611 | 0 | 1200 East 52nd Street | Indianapolis | IN | 42016331 |
| 179 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 180 | 42016331 | 39.848889 | -86.138611 | 0 | 1200 East 52nd Street | Indianapolis | IN | 42016331 |
| 181 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 182 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 183 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 184 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 185 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 186 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 187 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 188 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 189 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 190 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 191 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 192 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 193 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 194 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 195 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 196 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 197 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 198 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 199 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 200 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 201 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 202 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 203 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 204 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 205 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 206 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 207 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 208 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 209 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 210 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 211 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 212 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 213 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 214 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 215 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 216 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 217 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 218 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 219 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 220 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 221 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 222 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 223 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 224 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 225 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 226 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 227 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 228 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 229 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 230 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 231 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 232 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 233 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 234 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 235 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 236 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 237 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 238 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 239 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 240 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 241 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 242 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 243 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 244 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 245 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 246 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 247 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 248 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 249 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 250 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 251 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 252 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 253 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 254 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 255 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 256 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 257 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 258 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 259 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 260 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 261 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 262 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 263 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 264 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 265 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 266 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 267 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 268 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 269 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 270 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 271 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 272 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 273 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 274 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 275 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 276 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 277 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 278 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 279 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 280 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 281 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 282 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 283 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 284 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 285 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 286 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 287 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 288 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 289 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 290 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 291 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 292 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 293 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 294 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 295 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 296 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 297 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 298 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 299 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 300 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 301 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 302 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 303 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 304 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 305 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 306 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 307 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 308 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 309 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |
| 310 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 311 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |
| 312 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 313 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 314 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 315 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 316 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 317 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 318 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 319 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 320 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 321 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |

| | H | I | J | K | L | | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | | First City | First State | Last Tower/Sector |
| 322 | 2910 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2910 |
| 323 | 2940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2940 |
| 324 | 2930 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2930 |
| 325 | 2930 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2930 |
| 326 | 2910 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2910 |
| 327 | 2930 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2930 |
| 328 | 310 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 310 |
| 329 | 310 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 310 |
| 330 | 42016452 | 39.884167 | -86.124167 | | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 331 | 1950 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 1950 |
| 332 | 2270 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2270 |
| 333 | 2910 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2910 |
| 334 | 1940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 1940 |
| 335 | 1940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 1940 |
| 336 | 1940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 1940 |
| 337 | 1940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 1940 |
| 338 | 1940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 1940 |
| 339 | 1940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 1940 |
| 340 | 1940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 1940 |
| 341 | 1940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 1940 |
| 342 | 1950 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 1950 |
| 343 | 2910 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2910 |
| 344 | 2270 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2270 |
| 345 | 42016452 | 39.884167 | -86.124167 | | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 346 | 2920 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2920 |
| 347 | 2920 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2920 |
| 348 | 310 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 310 |
| 349 | 310 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 310 |
| 350 | 42016452 | 39.884167 | -86.124167 | | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 351 | 1950 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 1950 |
| 352 | 2910 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2910 |
| 353 | 2930 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2930 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 354 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 355 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 356 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 357 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 358 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 359 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 360 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 361 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 362 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 363 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 364 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 365 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 366 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 367 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 368 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 369 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 370 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 371 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 372 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 373 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 374 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 375 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 376 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 377 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 378 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 379 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 380 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 381 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 382 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 383 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 384 | 4220 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4220 |
| 385 | 4220 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4220 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 386 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 387 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 388 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 389 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 390 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 391 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 392 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 393 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 394 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 395 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 396 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 397 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 398 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 399 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 400 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 401 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 402 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 403 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 404 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 405 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 406 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 407 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 408 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 409 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 410 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 411 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 412 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 413 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 414 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 415 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 416 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 417 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 418 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 419 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 420 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 421 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 422 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 423 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 424 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 425 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 426 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 427 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 428 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 429 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 430 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 431 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 432 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 433 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 434 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 435 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 436 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 437 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 438 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 439 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 440 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 441 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 442 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 443 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 444 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 445 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 446 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 447 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 448 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 449 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 450 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 451 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 452 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 453 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 454 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 455 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 456 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 457 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 458 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 459 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 460 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 461 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 462 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 463 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 464 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 465 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 466 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 467 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 468 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 469 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 470 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 471 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 472 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 473 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 474 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 475 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 476 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 477 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 478 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 479 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 480 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 481 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |

|  | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 482 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 483 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 484 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 485 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 486 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 487 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 488 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 489 | 42016832 | 39.783608 | -86.065228 | 135 | 5945 East 12th Street | Indianapolis | IN | 42016832 |
| 490 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 491 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 492 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 493 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 494 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 495 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 496 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 497 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 498 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 499 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 500 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 501 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 502 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 503 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 504 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 505 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 506 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 507 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 508 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 509 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 510 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 511 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 512 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 513 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 514 | 42016221 | 39.768333 | -86.154722 | 15 | 155 East Market Street | Indianapolis | IN | 42016221 |
| 515 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 516 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 517 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 518 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 519 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 520 | 42016221 | 39.768333 | -86.154722 | 15 | 155 East Market Street | Indianapolis | IN | 42016221 |
| 521 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 522 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 523 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 524 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 525 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 526 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 527 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 528 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 529 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 530 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 531 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 532 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 533 | 42016222 | 39.768333 | -86.154722 | 155 | 155 East Market Street | Indianapolis | IN | 42016222 |
| 534 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 535 | 42016222 | 39.768333 | -86.154722 | 155 | 155 East Market Street | Indianapolis | IN | 42016222 |
| 536 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 537 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 538 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 539 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 540 | 42016012 | 39.778333 | -86.177778 | 180 | 1126-1164 Wishard Boulevard | Indianapolis | IN | 42016012 |
| 541 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 542 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 543 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 544 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 545 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 546 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 547 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 548 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 549 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 550 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 551 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 552 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 553 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 554 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 555 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 556 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 557 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 558 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 559 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 560 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 561 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 562 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 563 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 564 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 565 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 566 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 567 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 568 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 569 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 570 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 571 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 572 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 573 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 574 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 575 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 576 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 577 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |

|  | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 578 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 579 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 580 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 581 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 582 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 583 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 584 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 585 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 586 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 587 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 588 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 589 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 590 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 591 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 592 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 593 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 594 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 595 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 596 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 597 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 598 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 599 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 600 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 601 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 602 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 603 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 604 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 605 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 606 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 607 | 42016222 | 39.768333 | -86.154722 | 155 | 155 East Market Street | Indianapolis | IN | 42016222 |
| 608 | 42016222 | 39.768333 | -86.154722 | 155 | 155 East Market Street | Indianapolis | IN | 42016222 |
| 609 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 610 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 611 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 612 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 613 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 614 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 615 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 616 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 617 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 618 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 619 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 620 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 621 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 622 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 623 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 624 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 625 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 626 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 627 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 628 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 629 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 630 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 631 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 632 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 633 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 634 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 635 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 636 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 637 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 638 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 639 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 640 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 641 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |

|  | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 642 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |
| 643 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 644 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 645 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 646 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 647 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 648 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 649 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 650 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 651 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 652 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 653 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 654 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 655 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 656 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 657 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 658 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 659 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 660 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 661 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 662 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 663 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 664 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 665 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 666 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 667 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 668 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 669 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 670 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 671 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 672 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 673 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 674 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 675 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 676 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 677 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 678 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 679 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 680 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 681 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 682 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 683 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 684 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 685 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 686 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 687 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 688 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 689 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 690 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 691 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 692 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 693 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 694 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 695 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 696 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 697 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 698 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 699 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 700 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 701 | 42016892 | 39.817222 | -86.046941 | 135 | 3310 Shadeland Avenue | Indianapolis | IN | 42016892 |
| 702 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 703 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 704 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 705 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 706 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 707 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 708 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 709 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 710 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 711 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 712 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 713 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 714 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 715 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 716 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 717 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 718 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 719 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 720 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 721 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 722 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 723 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 724 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 725 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 726 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 727 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 728 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 729 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 730 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 731 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 732 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 733 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 734 | 42016883 | 39.769444 | -86.048056 | 225 | 6913 East Washington Street | Indianapolis | IN | 42016883 |
| 735 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 736 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 737 | 42016883 | 39.769444 | -86.048056 | 225 | 6913 East Washington Street | Indianapolis | IN | 42016883 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 738 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 739 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 740 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 741 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 742 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 743 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 744 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 745 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 746 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 747 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 748 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 749 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 750 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 751 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 752 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 753 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 754 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 755 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 756 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 757 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 758 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 759 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 760 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 761 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 762 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 763 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 764 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 765 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 766 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 767 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 768 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 769 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 770 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 771 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 772 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 773 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 774 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 775 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 776 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 777 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 778 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 779 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 780 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 781 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 782 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 783 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 784 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 785 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 786 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 787 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 788 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 789 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 790 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 791 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 792 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 793 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 794 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 795 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 796 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 797 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 798 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 799 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 800 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 801 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 802 | 42016221 | 39.768333 | -86.154722 | 15 | 155 East Market Street | Indianapolis | IN | 42016221 |
| 803 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 804 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 805 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 806 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 807 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 808 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 809 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 810 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 811 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 812 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 813 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 814 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 815 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 816 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 817 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 818 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 819 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 820 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 821 | 42016681 | 39.853028 | -86.086314 | 0 | 5435 Emerson Way | Indianapolis | IN | 42016681 |
| 822 | 31352 | 39.873611 | -86.086944 | 120 | 4930 Emco Drive | Indianapolis | IN | 31352 |
| 823 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 824 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 825 | 42016853 | 39.899411 | -86.05955 | 210 | 7999 Knue Road | Indianapolis | IN | 42016853 |
| 826 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 827 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 828 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 829 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 830 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 831 | 31351 | 39.873611 | -86.086944 | 0 | 4930 Emco Drive | Indianapolis | IN | 31351 |
| 832 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 833 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 834 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 835 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 836 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 837 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 838 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 839 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 840 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 841 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 842 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 843 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 844 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 845 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 846 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 847 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 848 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 849 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 850 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 851 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 852 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 853 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 854 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 855 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 856 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 857 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 858 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 859 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 860 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 861 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 862 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 863 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 864 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 865 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 866 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 867 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 868 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 869 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 870 | 4220 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4220 |
| 871 | 4220 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4220 |
| 872 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 873 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 874 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 875 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 876 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 877 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 878 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 879 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 880 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 881 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 882 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 883 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 884 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 885 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 886 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 887 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 888 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 889 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 890 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 891 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 892 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 893 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 2 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 3 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 4 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 5 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 6 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 7 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 8 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 9 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 10 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19 | 39.780833 | -85.978611 | 120 | 10671 East 10th Street | Indianapolis | IN |
| 20 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 32 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 33 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 34 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 35 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 36 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 37 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 38 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 39 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 40 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 41 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 42 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 43 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 44 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 45 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 46 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 47 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 48 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 49 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 50 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 51 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 52 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 53 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 54 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 55 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 56 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 57 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 58 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 59 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 60 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 61 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 62 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 63 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 64 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 65 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

|  | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 66 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 67 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 68 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 69 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 70 | 39.783608 | -86.065228 | 240 | 5945 East 12th Street | Indianapolis | IN |
| 71 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 72 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 73 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 74 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 75 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 76 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 77 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 78 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 79 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 80 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 81 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 82 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 83 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 84 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 85 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 86 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 87 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 88 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 89 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 90 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 91 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 92 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 93 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 94 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 95 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 96 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 97 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

|  | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 98 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 99 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 100 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 101 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 102 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 103 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 104 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 105 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 106 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 107 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 108 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 109 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 110 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 111 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 112 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 113 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 114 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 115 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 116 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 117 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 118 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 119 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 120 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 121 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 122 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 123 | 39.870911 | -86.143211 | 240 | 834 East Westfield Boulevard | Indianapolis | IN |
| 124 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 125 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 126 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 127 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 128 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 129 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

|  | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 130 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 131 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 132 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 133 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 134 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 135 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 136 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 137 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 138 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 139 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 140 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 141 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 142 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 143 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 144 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 145 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 146 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 147 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 148 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 149 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 150 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 151 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 152 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 153 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 154 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 155 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 156 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 157 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 158 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 159 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 160 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 161 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 162 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 163 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 164 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 165 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 166 | 39.780833 | -85.978611 | 240 | 10671 East 10th Street | Indianapolis | IN |
| 167 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 168 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 169 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 170 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 171 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 172 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 173 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 174 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 175 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 176 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 177 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 178 | 39.848889 | -86.138611 | 0 | 1200 East 52nd Street | Indianapolis | IN |
| 179 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 180 | 39.848889 | -86.138611 | 0 | 1200 East 52nd Street | Indianapolis | IN |
| 181 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 182 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 183 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 184 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 185 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 186 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 187 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 188 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 189 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 190 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 191 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 192 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 193 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 194 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 195 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 196 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 197 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 198 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 199 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 201 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 202 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 203 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 204 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 205 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 206 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 207 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 208 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 209 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 210 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 211 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 212 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 213 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 214 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 215 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 216 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 217 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 218 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 219 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 220 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 221 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 222 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 223 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 224 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 225 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 226 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 227 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 228 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 229 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 230 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 231 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 232 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 233 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 234 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 235 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 236 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 237 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 238 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 239 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 240 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 241 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 242 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 243 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 244 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 245 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 246 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 247 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 248 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 249 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 250 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 251 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 252 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 253 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 254 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 255 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 256 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 257 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 258 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 259 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 260 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 261 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 262 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 263 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 264 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 265 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 266 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 267 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 268 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 269 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 271 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 272 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 273 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 274 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 275 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 276 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 277 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 278 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 279 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 280 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 281 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 282 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 283 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 284 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 285 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 286 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 287 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 288 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 289 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 290 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 291 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 292 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 293 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 294 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 295 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 296 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 297 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 298 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 299 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 300 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 301 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 302 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 303 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 304 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 305 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 306 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 307 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 308 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 309 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 310 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 311 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 312 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 313 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 314 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 315 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 316 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 317 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 318 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 319 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 320 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 321 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 322 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 323 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 324 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 325 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 326 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 327 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 328 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 329 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 330 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 331 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 332 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 333 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 334 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 335 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 336 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 337 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 338 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 339 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 340 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 341 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 342 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 343 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 344 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 345 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 346 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 347 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 348 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 349 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 350 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 351 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 352 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 353 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 354 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 355 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 356 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 357 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 358 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 359 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 360 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 361 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 362 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 363 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 364 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 365 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 366 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 367 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 368 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 369 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 370 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 371 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 372 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 373 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 374 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 375 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 376 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 377 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 378 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 379 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 380 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 381 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 382 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 383 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 384 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 385 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 386 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 387 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 388 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 389 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 390 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 391 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 392 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 393 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 394 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 395 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 396 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 397 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 398 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 399 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 400 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 401 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 402 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 403 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 404 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 405 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 406 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 407 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 408 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 409 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 410 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 411 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 412 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 413 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 414 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 415 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 416 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 417 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 418 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 419 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 420 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 421 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 422 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 423 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 424 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 425 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 426 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 427 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 428 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 429 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 430 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 431 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 432 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 433 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 434 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 435 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 436 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 437 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 438 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 439 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 440 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 441 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 442 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 443 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 444 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 445 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 446 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 447 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 448 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 449 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 450 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 451 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 452 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 453 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 454 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 455 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 456 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 457 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 458 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 459 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 460 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 461 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 462 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 463 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 464 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 465 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 466 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 467 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 468 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 469 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 470 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 471 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 472 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 473 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 474 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 475 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 476 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 477 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 478 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 479 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 480 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 481 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 482 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 483 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 484 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 485 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 486 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 487 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 488 | #N/A | #N/A | | #N/A | #N/A | #N/A |
| 489 | 39.783608 | -86.065228 | 135 | 5945 East 12th Street | Indianapolis | IN |
| 490 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 491 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 492 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 493 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 494 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 495 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 496 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 497 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 498 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 499 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 500 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 501 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 502 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 503 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 504 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 505 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 506 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 507 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 508 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 509 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 510 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 511 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 512 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 513 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

|  | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 514 | 39.768333 | -86.154722 | 15 | 155 East Market Street | Indianapolis | IN |
| 515 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 516 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 517 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 518 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 519 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 520 | 39.768333 | -86.154722 | 15 | 155 East Market Street | Indianapolis | IN |
| 521 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 522 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 523 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 524 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 525 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 526 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 527 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 528 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 529 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 530 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 531 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 532 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 533 | 39.768333 | -86.154722 | 155 | 155 East Market Street | Indianapolis | IN |
| 534 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 535 | 39.768333 | -86.154722 | 155 | 155 East Market Street | Indianapolis | IN |
| 536 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 537 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 538 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 539 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 540 | 39.778333 | -86.177778 | 180 | 1126-1164 Wishard Boulevard | Indianapolis | IN |
| 541 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 542 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 543 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 544 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 545 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 546 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 547 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 548 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 549 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 550 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 551 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 552 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 553 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 554 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 555 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 556 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 557 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 558 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 559 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 560 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 561 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 562 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 563 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 564 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 565 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 566 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 567 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 568 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 569 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 570 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 571 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 572 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 573 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 574 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 575 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 576 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 577 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 578 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 579 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 580 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 581 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 582 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 583 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 584 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 585 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 586 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 587 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 588 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 589 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 590 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 591 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 592 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 593 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 594 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 595 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 596 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 597 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 598 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 599 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 600 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 601 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 602 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 603 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 604 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 605 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 606 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 607 | 39.768333 | -86.154722 | 155 | 155 East Market Street | Indianapolis | IN |
| 608 | 39.768333 | -86.154722 | 155 | 155 East Market Street | Indianapolis | IN |
| 609 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 610 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 611 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 612 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 613 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 614 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 615 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 616 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 617 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 618 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 619 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 620 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 621 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 622 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 623 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 624 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 625 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 626 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 627 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 628 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 629 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 630 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 631 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 632 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 633 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 634 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 635 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 636 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 637 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 638 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 639 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 640 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 641 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

|  | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 642 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 643 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 644 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 645 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 646 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 647 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 648 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 649 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 650 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 651 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 652 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 653 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 654 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 655 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 656 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 657 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 658 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 659 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 660 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 661 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 662 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 663 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 664 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 665 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 666 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 667 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 668 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 669 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 670 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 671 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 672 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 673 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 674 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 675 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 676 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 677 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 678 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 679 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 680 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 681 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 682 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 683 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 684 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 685 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 686 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 687 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 688 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 689 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 690 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 691 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 692 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 693 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 694 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 695 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 696 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 697 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 698 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 699 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 700 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 701 | 39.817222 | -86.046941 | 135 | 3310 Shadeland Avenue | Indianapolis | IN |
| 702 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 703 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 704 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 705 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 706 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 707 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 708 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 709 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 710 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 711 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 712 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 713 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 714 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 716 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 717 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 718 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 719 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 720 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 721 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 722 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 723 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 724 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 725 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 726 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 727 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 728 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 729 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 730 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 731 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 732 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 733 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 734 | 39.769444 | -86.048056 | 225 | 6913 East Washington Street | Indianapolis | IN |
| 735 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 736 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 737 | 39.769444 | -86.048056 | 225 | 6913 East Washington Street | Indianapolis | IN |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 738 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 739 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 740 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 741 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 742 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 743 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 744 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 745 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 746 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 747 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 748 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 749 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 750 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 751 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 752 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 753 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 754 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 755 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 756 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 757 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 758 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 759 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 760 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 761 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 762 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 763 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 764 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 765 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 766 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 767 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 768 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 769 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 770 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 771 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 772 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 773 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 774 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 775 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 776 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 777 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 778 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 779 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 780 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 781 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 782 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 783 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 784 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 785 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 786 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 787 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 788 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 789 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 790 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 791 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 792 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 793 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 794 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 795 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 796 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 797 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 798 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 799 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 800 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 801 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 802 | 39.768333 | -86.154722 | 15 | 155 East Market Street | Indianapolis | IN |
| 803 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 804 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 805 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 806 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 807 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 808 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 809 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 810 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 811 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 812 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 813 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 814 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 815 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 816 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 817 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 818 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 819 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 820 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 821 | 39.853028 | -86.086314 | 0 | 5435 Emerson Way | Indianapolis | IN |
| 822 | 39.873611 | -86.086944 | 120 | 4930 Emco Drive | Indianapolis | IN |
| 823 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 824 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 825 | 39.899411 | -86.05955 | 210 | 7999 Knue Road | Indianapolis | IN |
| 826 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 827 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 828 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 829 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 830 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 831 | 39.873611 | -86.086944 | 0 | 4930 Emco Drive | Indianapolis | IN |
| 832 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 833 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 834 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 835 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 836 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 837 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 838 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 839 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 840 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 841 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 842 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 843 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 844 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 845 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 846 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 847 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 848 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 849 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 850 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 851 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 852 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 853 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 854 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 855 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 856 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 857 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 858 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 859 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 860 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 861 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 862 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 863 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 864 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 865 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 866 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 867 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 868 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 869 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 870 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 871 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 872 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 873 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 874 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 875 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 876 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 877 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 878 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 879 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 880 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 881 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 882 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 883 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 884 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 885 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 886 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 887 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 888 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 889 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 890 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 891 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 892 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 893 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |