| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 2 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/22/2013 5:42:01 AM | 0 |
| 3 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/22/2013 5:43:55 AM | 0 |
| 4 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/22/2013 5:44:57 AM | 0 |
| 5 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/22/2013 5:45:25 AM | 0 |
| 6 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/22/2013 5:56:45 AM | 0 |
| 7 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/22/2013 8:11:03 AM | 71 |
| 8 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/22/2013 9:10:16 AM | 0 |
| 9 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/22/2013 9:10:51 AM | 0 |
| 10 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/22/2013 10:36:53 AM | 0 |
| 11 | 13173311059 | 13173757841 | Outgoing | Voice | Ruth Rainsberger | 10/22/2013 1:26:31 PM | 30 |
| 12 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/22/2013 1:33:33 PM | 0 |
| 13 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/22/2013 1:41:59 PM | 0 |
| 14 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/22/2013 1:43:04 PM | 0 |
| 15 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/22/2013 2:04:05 PM | 0 |
| 16 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/22/2013 2:04:26 PM | 0 |
| 17 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/22/2013 7:55:36 PM | 0 |
| 18 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/22/2013 7:56:17 PM | 0 |
| 19 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 10/22/2013 9:00:51 PM | 0 |
| 20 | 13173311059 | 18056377249 | Outgoing | Voice | Unknown 20 | 10/23/2013 12:00:37 AM | 14 |
| 21 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 10/23/2013 5:14:52 AM | 0 |
| 22 | 13173311059 | 13176582166 | Outgoing | SMS | Unknown 15 | 10/23/2013 5:15:34 AM | 0 |
| 23 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/23/2013 5:47:52 AM | 0 |
| 24 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/23/2013 5:48:31 AM | 0 |
| 25 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/23/2013 5:49:14 AM | 0 |
| 26 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/23/2013 5:49:39 AM | 0 |
| 27 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/23/2013 6:02:25 AM | 0 |
| 28 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/23/2013 6:04:50 AM | 0 |
| 29 | 13173311059 | 13176582166 | Outgoing | SMS | Unknown 15 | 10/23/2013 6:18:23 AM | 0 |
| 30 | 13173311059 | 13176582166 | Outgoing | SMS | Unknown 15 | 10/23/2013 6:19:38 AM | 0 |
| 31 | 13173311059 | 13176582166 | Incoming | SMS | Unknown 15 | 10/23/2013 6:33:10 AM | 0 |
| 32 | 13173311059 | 13176582166 | Outgoing | SMS | Unknown 15 | 10/23/2013 6:33:29 AM | 0 |
| 33 | 13173311059 | 13176582166 | Outgoing | SMS | Unknown 15 | 10/23/2013 6:33:38 AM | 0 |
| 34 | 13173311059 | 13176582166 | Incoming | SMS | Unknown 15 | 10/23/2013 6:34:42 AM | 0 |
| 35 | 13173311059 | 13176582166 | Outgoing | SMS | Unknown 15 | 10/23/2013 6:35:27 AM | 0 |
| 36 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/23/2013 6:48:05 AM | 0 |
| 37 | 13173311059 | 18056377243 | Outgoing | Voice | Unknown 19 | 10/23/2013 8:14:24 AM | 28 |
| 38 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/23/2013 11:57:12 AM | 0 |
| 39 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/23/2013 1:25:21 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 40 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/23/2013 1:25:55 PM | 0 |
| 41 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/23/2013 1:33:01 PM | 0 |
| 42 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/23/2013 1:35:29 PM | 0 |
| 43 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 10/23/2013 2:31:12 PM | 0 |
| 44 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 10/23/2013 2:31:12 PM | 0 |
| 45 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 10/23/2013 2:31:13 PM | 0 |
| 46 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 10/23/2013 2:31:21 PM | 0 |
| 47 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/23/2013 2:31:47 PM | 0 |
| 48 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 2:58:37 PM | 0 |
| 49 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 2:58:53 PM | 0 |
| 50 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/23/2013 2:59:20 PM | 0 |
| 51 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 2:59:47 PM | 0 |
| 52 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 2:59:59 PM | 0 |
| 53 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:00:01 PM | 0 |
| 54 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/23/2013 3:00:41 PM | 0 |
| 55 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:01:04 PM | 0 |
| 56 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:01:17 PM | 0 |
| 57 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:02:17 PM | 0 |
| 58 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/23/2013 3:02:35 PM | 0 |
| 59 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:02:58 PM | 0 |
| 60 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:03:05 PM | 0 |
| 61 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/23/2013 3:04:00 PM | 0 |
| 62 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/23/2013 3:04:07 PM | 0 |
| 63 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:05:36 PM | 0 |
| 64 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/23/2013 3:08:12 PM | 0 |
| 65 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/23/2013 3:08:35 PM | 0 |
| 66 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:08:41 PM | 0 |
| 67 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:10:08 PM | 0 |
| 68 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/23/2013 3:19:27 PM | 0 |
| 69 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/23/2013 5:44:31 PM | 0 |
| 70 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/23/2013 5:44:42 PM | 0 |
| 71 | 13173311059 | 13173757841 | Outgoing | Voice | Ruth Rainsberger | 10/23/2013 8:39:55 PM | 42 |
| 72 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/24/2013 4:50:33 AM | 0 |
| 73 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/24/2013 4:52:04 AM | 0 |
| 74 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/24/2013 4:55:56 AM | 0 |
| 75 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/24/2013 5:57:23 AM | 0 |
| 76 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/24/2013 5:59:35 AM | 0 |
| 77 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/24/2013 6:09:20 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 78 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/24/2013 6:57:24 AM | 0 |
| 79 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/24/2013 6:59:15 AM | 0 |
| 80 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/24/2013 9:04:06 AM | 0 |
| 81 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/24/2013 9:08:21 AM | 39 |
| 82 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 9:52:21 AM | 0 |
| 83 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 9:55:24 AM | 0 |
| 84 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/24/2013 10:29:35 AM | 0 |
| 85 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/24/2013 10:50:06 AM | 0 |
| 86 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 11:25:43 AM | 0 |
| 87 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 11:27:25 AM | 0 |
| 88 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/24/2013 11:27:49 AM | 0 |
| 89 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 1:07:55 PM | 0 |
| 90 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 1:07:55 PM | 0 |
| 91 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 1:09:06 PM | 0 |
| 92 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 1:09:42 PM | 0 |
| 93 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/24/2013 1:15:01 PM | 0 |
| 94 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 2:40:16 PM | 0 |
| 95 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 2:40:29 PM | 0 |
| 96 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/24/2013 2:40:50 PM | 0 |
| 97 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/24/2013 2:54:01 PM | 0 |
| 98 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 3:11:20 PM | 0 |
| 99 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 3:12:55 PM | 0 |
| 100 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/24/2013 3:57:50 PM | 0 |
| 101 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/24/2013 4:27:52 PM | 0 |
| 102 | 13173311059 | 13172236668 | Outgoing | MMS | Unknown 9 | 10/24/2013 8:59:14 PM | 0 |
| 103 | 13173311059 | 13172236668 | Incoming | SMS | Unknown 9 | 10/25/2013 6:15:01 AM | 0 |
| 104 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/25/2013 7:00:04 AM | 0 |
| 105 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/25/2013 7:02:10 AM | 0 |
| 106 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/25/2013 7:03:15 AM | 0 |
| 107 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 10/25/2013 8:43:28 AM | 0 |
| 108 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/25/2013 9:20:58 AM | 0 |
| 109 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/25/2013 9:21:50 AM | 0 |
| 110 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 10/25/2013 9:31:47 AM | 0 |
| 111 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 10/25/2013 9:31:48 AM | 0 |
| 112 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/25/2013 9:33:23 AM | 0 |
| 113 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/25/2013 9:42:09 AM | 0 |
| 114 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/25/2013 9:52:02 AM | 0 |
| 115 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 10/25/2013 12:31:47 PM | 0 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 116 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 10/25/2013 12:31:53 PM | 0 |
| 117 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/25/2013 12:58:31 PM | 0 |
| 118 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/25/2013 1:37:55 PM | 0 |
| 119 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/25/2013 2:00:19 PM | 0 |
| 120 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/25/2013 2:02:39 PM | 0 |
| 121 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/25/2013 2:49:45 PM | 0 |
| 122 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/25/2013 2:50:04 PM | 0 |
| 123 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/25/2013 2:51:45 PM | 0 |
| 124 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/25/2013 2:58:15 PM | 0 |
| 125 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/25/2013 3:00:16 PM | 0 |
| 126 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/25/2013 3:02:16 PM | 0 |
| 127 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/25/2013 8:39:06 PM | 0 |
| 128 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/25/2013 8:39:50 PM | 0 |
| 129 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/25/2013 8:40:21 PM | 0 |
| 130 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 10/25/2013 11:52:38 PM | 0 |
| 131 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 10/26/2013 12:51:51 AM | 0 |
| 132 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 10/26/2013 7:36:29 AM | 0 |
| 133 | 13173311059 | 13177165682 | Outgoing | SMS | Unknown 25 | 10/26/2013 8:51:00 AM | 0 |
| 134 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/26/2013 9:06:53 AM | 0 |
| 135 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/26/2013 9:08:39 AM | 0 |
| 136 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/26/2013 10:26:30 AM | 0 |
| 137 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 10/26/2013 10:53:20 AM | 0 |
| 138 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 10/26/2013 11:02:57 AM | 0 |
| 139 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/26/2013 11:05:32 AM | 0 |
| 140 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/26/2013 2:36:18 PM | 0 |
| 141 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 10/26/2013 2:59:54 PM | 0 |
| 142 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/26/2013 3:03:21 PM | 0 |
| 143 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/26/2013 5:44:34 PM | 37 |
| 144 | 13173311059 | 18056377249 | Outgoing | Voice | Unknown 20 | 10/26/2013 5:44:56 PM | 15 |
| 145 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/26/2013 5:45:34 PM | 34 |
| 146 | 13173311059 | 18056377249 | Outgoing | Voice | Unknown 20 | 10/26/2013 5:46:06 PM | 2 |
| 147 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/26/2013 5:46:35 PM | 36 |
| 148 | 13173311059 | 18056377249 | Outgoing | Voice | Unknown 20 | 10/26/2013 5:47:09 PM | 2 |
| 149 | 13173311059 | 18056377243 | Outgoing | Voice | Unknown 19 | 10/26/2013 5:59:43 PM | 11 |
| 150 | 13173311059 | 13173757841 | Outgoing | Voice | Ruth Rainsberger | 10/26/2013 6:00:21 PM | 124 |
| 151 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/26/2013 6:26:17 PM | 48 |
| 152 | 13173311059 | 13173757841 | Outgoing | Voice | Ruth Rainsberger | 10/26/2013 6:27:10 PM | 24 |
| 153 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/26/2013 6:51:20 PM | 49 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 154 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 7:45:39 AM | 0 |
| 155 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/27/2013 7:48:20 AM | 0 |
| 156 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 7:50:02 AM | 0 |
| 157 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 10/27/2013 8:46:35 AM | 0 |
| 158 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/27/2013 11:15:44 AM | 0 |
| 159 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 1:25:57 PM | 0 |
| 160 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 1:27:07 PM | 0 |
| 161 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/27/2013 1:29:34 PM | 0 |
| 162 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 2:18:44 PM | 0 |
| 163 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/27/2013 3:04:55 PM | 0 |
| 164 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 3:12:48 PM | 0 |
| 165 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/27/2013 3:15:10 PM | 0 |
| 166 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 3:17:07 PM | 0 |
| 167 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/27/2013 4:23:32 PM | 0 |
| 168 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 5:21:27 PM | 0 |
| 169 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/27/2013 5:23:17 PM | 0 |
| 170 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 5:25:25 PM | 0 |
| 171 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/28/2013 5:37:21 AM | 0 |
| 172 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/28/2013 6:07:34 AM | 0 |
| 173 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/28/2013 6:07:37 AM | 0 |
| 174 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/28/2013 6:23:34 AM | 0 |
| 175 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/28/2013 6:27:40 AM | 0 |
| 176 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/28/2013 6:30:51 AM | 0 |
| 177 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/28/2013 8:00:59 AM | 0 |
| 178 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/28/2013 8:02:37 AM | 0 |
| 179 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/28/2013 8:37:03 AM | 0 |
| 180 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/28/2013 9:58:05 AM | 0 |
| 181 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/28/2013 9:58:47 AM | 0 |
| 182 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/28/2013 10:00:11 AM | 0 |
| 183 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/28/2013 10:00:37 AM | 0 |
| 184 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/28/2013 10:47:02 AM | 0 |
| 185 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/28/2013 10:47:52 AM | 0 |
| 186 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/28/2013 11:58:12 AM | 0 |
| 187 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/28/2013 11:59:57 AM | 0 |
| 188 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/28/2013 3:04:17 PM | 0 |
| 189 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/28/2013 3:16:57 PM | 0 |
| 190 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/28/2013 3:50:52 PM | 0 |
| 191 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/28/2013 3:51:33 PM | 0 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 192 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/28/2013 4:23:06 PM | 0 |
| 193 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/28/2013 4:24:20 PM | 0 |
| 194 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/28/2013 4:25:11 PM | 0 |
| 195 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/29/2013 7:57:29 AM | 0 |
| 196 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/29/2013 7:57:49 AM | 0 |
| 197 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/29/2013 9:39:53 AM | 0 |
| 198 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/29/2013 11:13:14 AM | 0 |
| 199 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 10/29/2013 11:56:42 AM | 0 |
| 200 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 10/29/2013 11:56:42 AM | 0 |
| 201 | 13173311059 | 13868486814 | Outgoing | SMS | Unknown 14 | 10/29/2013 12:04:08 PM | 0 |
| 202 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 10/29/2013 12:08:50 PM | 0 |
| 203 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/29/2013 1:42:38 PM | 0 |
| 204 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 10/29/2013 1:44:17 PM | 0 |
| 205 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 10/29/2013 1:44:17 PM | 0 |
| 206 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/29/2013 1:49:08 PM | 0 |
| 207 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/29/2013 1:51:23 PM | 0 |
| 208 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/29/2013 1:51:57 PM | 0 |
| 209 | 13173311059 | 17342541704 | Outgoing | Voice | Unknown 30 | 10/29/2013 4:28:25 PM | 185 |
| 210 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 10/29/2013 7:15:05 PM | 0 |
| 211 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/29/2013 7:28:50 PM | 0 |
| 212 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/29/2013 8:39:26 PM | 0 |
| 213 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/29/2013 8:39:28 PM | 0 |
| 214 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/30/2013 5:10:48 AM | 0 |
| 215 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/30/2013 5:13:40 AM | 0 |
| 216 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 10/30/2013 5:57:03 AM | 0 |
| 217 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:08:05 AM | 0 |
| 218 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:08:40 AM | 0 |
| 219 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 6:09:02 AM | 0 |
| 220 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 6:36:18 AM | 0 |
| 221 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/30/2013 6:37:59 AM | 0 |
| 222 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:38:46 AM | 0 |
| 223 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:39:22 AM | 0 |
| 224 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 6:40:08 AM | 0 |
| 225 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:40:38 AM | 0 |
| 226 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 6:41:03 AM | 0 |
| 227 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:41:30 AM | 0 |
| 228 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 6:42:41 AM | 0 |
| 229 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/30/2013 6:44:00 AM | 0 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 230 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:44:30 AM | 0 |
| 231 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 6:45:14 AM | 0 |
| 232 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:45:24 AM | 0 |
| 233 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 6:45:56 AM | 0 |
| 234 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:46:54 AM | 0 |
| 235 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/30/2013 7:01:49 AM | 0 |
| 236 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/30/2013 7:02:47 AM | 0 |
| 237 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/30/2013 7:06:18 AM | 0 |
| 238 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/30/2013 7:08:55 AM | 0 |
| 239 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/30/2013 7:11:51 AM | 0 |
| 240 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/30/2013 7:12:30 AM | 0 |
| 241 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/30/2013 7:13:24 AM | 0 |
| 242 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/30/2013 7:18:29 AM | 0 |
| 243 | 13173311059 | 13172536950 | Incoming | Voice | Unknown 33 | 10/30/2013 8:41:14 AM | 275 |
| 244 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/30/2013 10:03:11 AM | 0 |
| 245 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 10/30/2013 10:03:15 AM | 0 |
| 246 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 10/30/2013 10:10:45 AM | 0 |
| 247 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 10/30/2013 10:10:46 AM | 0 |
| 248 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/30/2013 10:12:19 AM | 0 |
| 249 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 10/30/2013 10:12:21 AM | 0 |
| 250 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 10:30:29 AM | 0 |
| 251 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/30/2013 11:00:39 AM | 92 |
| 252 | 13173311059 | 13178236841 | Outgoing | Voice | Unknown 35 | 10/30/2013 11:03:40 AM | 194 |
| 253 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 11:08:28 AM | 0 |
| 254 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/30/2013 11:12:46 AM | 0 |
| 255 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 11:13:40 AM | 0 |
| 256 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 11:14:14 AM | 0 |
| 257 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 11:15:04 AM | 0 |
| 258 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 11:15:51 AM | 0 |
| 259 | 13173311059 | 17342541704 | Outgoing | Voice | Unknown 30 | 10/30/2013 11:33:31 AM | 31 |
| 260 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 11:56:54 AM | 0 |
| 261 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/30/2013 11:56:57 AM | 0 |
| 262 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 11:59:34 AM | 0 |
| 263 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 12:05:18 PM | 0 |
| 264 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/30/2013 12:17:08 PM | 0 |
| 265 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/30/2013 12:17:33 PM | 0 |
| 266 | 13173311059 | 13172237049 | Incoming | MMS | Unknown 4 | 10/30/2013 1:10:45 PM | 0 |
| 267 | 13173311059 | 13172237049 | Incoming | MMS | Unknown 4 | 10/30/2013 1:10:52 PM | 0 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 268 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 3:44:27 PM | 0 |
| 269 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 3:53:22 PM | 0 |
| 270 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/30/2013 4:16:43 PM | 0 |
| 271 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 4:18:20 PM | 0 |
| 272 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/30/2013 4:31:28 PM | 0 |
| 273 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 4:31:51 PM | 0 |
| 274 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/30/2013 4:40:04 PM | 62 |
| 275 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 7:07:38 PM | 0 |
| 276 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/30/2013 8:30:26 PM | 0 |
| 277 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 8:30:47 PM | 0 |
| 278 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/30/2013 8:31:25 PM | 0 |
| 279 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 8:31:52 PM | 0 |
| 280 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 9:15:06 PM | 0 |
| 281 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 9:15:09 PM | 0 |
| 282 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 10/30/2013 10:46:25 PM | 0 |
| 283 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 10/31/2013 12:22:12 AM | 0 |
| 284 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 5:44:26 AM | 0 |
| 285 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 5:57:32 AM | 0 |
| 286 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 6:07:55 AM | 0 |
| 287 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 6:09:27 AM | 0 |
| 288 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 6:09:54 AM | 0 |
| 289 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/31/2013 6:12:06 AM | 0 |
| 290 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 10/31/2013 6:12:09 AM | 0 |
| 291 | 13173311059 | 13176582166 | Outgoing | SMS | Unknown 15 | 10/31/2013 6:20:01 AM | 0 |
| 292 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 10/31/2013 6:20:04 AM | 0 |
| 293 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/31/2013 6:23:30 AM | 0 |
| 294 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/31/2013 6:24:15 AM | 0 |
| 295 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/31/2013 6:24:28 AM | 0 |
| 296 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/31/2013 6:27:38 AM | 0 |
| 297 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/31/2013 6:30:18 AM | 0 |
| 298 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/31/2013 6:31:14 AM | 0 |
| 299 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/31/2013 6:33:24 AM | 0 |
| 300 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/31/2013 6:34:20 AM | 0 |
| 301 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/31/2013 6:35:12 AM | 0 |
| 302 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/31/2013 8:14:43 AM | 0 |
| 303 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/31/2013 8:46:32 AM | 0 |
| 304 | 13173311059 | 13172236668 | Outgoing | MMS | Unknown 9 | 10/31/2013 8:48:55 AM | 0 |
| 305 | 13173311059 | ammarie@rocketmail.com | Outgoing | MMS | Unknown 53 | 10/31/2013 8:49:21 AM | 0 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 306 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 8:54:03 AM | 0 |
| 307 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 8:56:58 AM | 0 |
| 308 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 9:19:27 AM | 0 |
| 309 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 9:20:43 AM | 0 |
| 310 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 9:32:11 AM | 0 |
| 311 | 13173311059 | 13173757841 | Outgoing | Voice | Ruth Rainsberger | 10/31/2013 9:33:30 AM | 85 |
| 312 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 9:34:34 AM | 0 |
| 313 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 10:05:11 AM | 0 |
| 314 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 10:06:52 AM | 0 |
| 315 | 13173311059 | 17343313500 | Incoming | Voice | Unknown 42 | 10/31/2013 12:12:45 PM | 102 |
| 316 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/31/2013 12:44:03 PM | 37 |
| 317 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/31/2013 1:50:02 PM | 0 |
| 318 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 10/31/2013 1:50:05 PM | 0 |
| 319 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 1:50:09 PM | 0 |
| 320 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 2:05:08 PM | 0 |
| 321 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 2:40:27 PM | 0 |
| 322 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 2:44:37 PM | 0 |
| 323 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 2:46:36 PM | 0 |
| 324 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 2:47:58 PM | 0 |
| 325 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 2:48:00 PM | 0 |
| 326 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 2:48:53 PM | 0 |
| 327 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 3:23:36 PM | 0 |
| 328 | 13173311059 | 13176794411 | Outgoing | MMS | Rebecca Rainsberger | 10/31/2013 4:20:38 PM | 0 |
| 329 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 10/31/2013 4:20:38 PM | 0 |
| 330 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 5:59:03 PM | 0 |
| 331 | 13173311059 | 207 | Incoming | SMS | Unknown 23 | 10/31/2013 6:38:59 PM | 0 |
| 332 | 13173311059 | 207 | Incoming | SMS | Unknown 23 | 10/31/2013 6:39:00 PM | 0 |
| 333 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/31/2013 6:43:34 PM | 0 |
| 334 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 10/31/2013 8:38:58 PM | 0 |
| 335 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 10/31/2013 8:39:07 PM | 0 |
| 336 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/31/2013 9:25:04 PM | 0 |
| 337 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/31/2013 9:26:21 PM | 0 |
| 338 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 10/31/2013 10:07:54 PM | 0 |
| 339 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 10/31/2013 10:07:54 PM | 0 |
| 340 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 10/31/2013 10:07:55 PM | 0 |
| 341 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 10/31/2013 10:08:13 PM | 0 |
| 342 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 6:57:54 AM | 0 |
| 343 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 6:58:23 AM | 0 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 344 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 7:00:00 AM | 0 |
| 345 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 7:03:31 AM | 0 |
| 346 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 7:07:50 AM | 0 |
| 347 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/01/2013 7:18:03 AM | 0 |
| 348 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/01/2013 7:18:04 AM | 0 |
| 349 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 7:29:21 AM | 0 |
| 350 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 7:29:57 AM | 0 |
| 351 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 7:39:48 AM | 0 |
| 352 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 7:40:43 AM | 0 |
| 353 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 8:17:11 AM | 0 |
| 354 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 8:19:10 AM | 0 |
| 355 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/01/2013 8:25:50 AM | 0 |
| 356 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/01/2013 8:26:11 AM | 0 |
| 357 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/01/2013 8:26:29 AM | 0 |
| 358 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/01/2013 8:26:55 AM | 0 |
| 359 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/01/2013 8:27:12 AM | 0 |
| 360 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 8:46:15 AM | 0 |
| 361 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 9:19:20 AM | 0 |
| 362 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 9:20:31 AM | 0 |
| 363 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 9:54:25 AM | 0 |
| 364 | 13173311059 | 12193844969 | Outgoing | MMS | Unknown 6 | 11/01/2013 10:01:01 AM | 0 |
| 365 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/01/2013 10:01:01 AM | 0 |
| 366 | 13173311059 | 13172237049 | Outgoing | MMS | Unknown 4 | 11/01/2013 10:01:03 AM | 0 |
| 367 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 11/01/2013 10:01:03 AM | 0 |
| 368 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/01/2013 10:02:44 AM | 0 |
| 369 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/01/2013 10:02:45 AM | 0 |
| 370 | 13173311059 | 12193844969 | Incoming | MMS | Unknown 6 | 11/01/2013 10:03:07 AM | 0 |
| 371 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/01/2013 10:03:07 AM | 0 |
| 372 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/01/2013 10:03:08 AM | 0 |
| 373 | 13173311059 | 12193844969 | Incoming | MMS | Unknown 6 | 11/01/2013 10:03:15 AM | 0 |
| 374 | 13173311059 | 207 | Incoming | SMS | Unknown 23 | 11/01/2013 10:08:06 AM | 0 |
| 375 | 13173311059 | 207 | Incoming | SMS | Unknown 23 | 11/01/2013 10:08:07 AM | 0 |
| 376 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/01/2013 10:15:37 AM | 0 |
| 377 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/01/2013 10:18:15 AM | 0 |
| 378 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/01/2013 10:18:15 AM | 0 |
| 379 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/01/2013 10:18:32 AM | 0 |
| 380 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/01/2013 10:22:11 AM | 0 |
| 381 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/01/2013 10:22:13 AM | 0 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 382 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 10:23:06 AM | 0 |
| 383 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 10:23:37 AM | 0 |
| 384 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 10:23:47 AM | 0 |
| 385 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 10:24:09 AM | 0 |
| 386 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/01/2013 10:26:17 AM | 0 |
| 387 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/01/2013 10:30:44 AM | 0 |
| 388 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/01/2013 10:30:45 AM | 0 |
| 389 | 13173311059 | 13172237049 | Incoming | MMS | Unknown 4 | 11/01/2013 12:08:06 PM | 0 |
| 390 | 13173311059 | 13172237049 | Incoming | MMS | Unknown 4 | 11/01/2013 12:08:16 PM | 0 |
| 391 | 13173311059 | 12193844969 | Incoming | MMS | Unknown 6 | 11/01/2013 1:02:44 PM | 0 |
| 392 | 13173311059 | 12193844969 | Incoming | MMS | Unknown 6 | 11/01/2013 1:02:52 PM | 0 |
| 393 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/01/2013 2:27:31 PM | 0 |
| 394 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/01/2013 2:40:21 PM | 0 |
| 395 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/01/2013 2:41:09 PM | 0 |
| 396 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 3:36:46 PM | 0 |
| 397 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 3:38:07 PM | 0 |
| 398 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 3:38:37 PM | 0 |
| 399 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 3:59:00 PM | 0 |
| 400 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/01/2013 4:07:55 PM | 0 |
| 401 | 13173311059 | 13173757841 | Outgoing | Voice | Ruth Rainsberger | 11/01/2013 4:47:01 PM | 53 |
| 402 | 13173311059 | 13175150848 | Incoming | SMS | Unknown 31 | 11/01/2013 4:48:22 PM | 0 |
| 403 | 13173311059 | 18778543053 | Incoming | Voice | Unknown 45 | 11/01/2013 5:05:43 PM | 83 |
| 404 | 13173311059 | 13175150848 | Outgoing | SMS | Unknown 31 | 11/01/2013 5:18:45 PM | 0 |
| 405 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/01/2013 6:59:17 PM | 0 |
| 406 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 8:03:23 PM | 0 |
| 407 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 8:04:05 PM | 0 |
| 408 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 8:12:46 PM | 0 |
| 409 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 8:13:32 PM | 0 |
| 410 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 8:29:03 PM | 0 |
| 411 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 8:35:46 PM | 0 |
| 412 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 8:54:08 PM | 0 |
| 413 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 7:48:36 AM | 0 |
| 414 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 7:49:41 AM | 0 |
| 415 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 7:50:26 AM | 0 |
| 416 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 7:57:54 AM | 0 |
| 417 | 13173311059 | 13868486814 | Outgoing | SMS | Unknown 14 | 11/02/2013 8:32:47 AM | 0 |
| 418 | 13173311059 | 13868486814 | Outgoing | SMS | Unknown 14 | 11/02/2013 8:33:05 AM | 0 |
| 419 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/02/2013 9:04:26 AM | 0 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 420 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/02/2013 10:47:53 AM | 0 |
| 421 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/02/2013 10:47:54 AM | 0 |
| 422 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 10:51:57 AM | 0 |
| 423 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 10:58:51 AM | 0 |
| 424 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 11:02:51 AM | 0 |
| 425 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/02/2013 12:23:00 PM | 47 |
| 426 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 12:51:05 PM | 0 |
| 427 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 12:51:41 PM | 0 |
| 428 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 12:51:57 PM | 0 |
| 429 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 12:52:57 PM | 0 |
| 430 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 12:53:29 PM | 0 |
| 431 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 12:53:52 PM | 0 |
| 432 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 12:59:53 PM | 0 |
| 433 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 1:00:16 PM | 0 |
| 434 | 13173311059 | 13177107604 | Incoming | MMS | Unknown 1 | 11/02/2013 1:47:53 PM | 0 |
| 435 | 13173311059 | 13177107604 | Incoming | MMS | Unknown 1 | 11/02/2013 1:48:05 PM | 0 |
| 436 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 2:46:23 PM | 0 |
| 437 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 3:11:25 PM | 0 |
| 438 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 3:44:36 PM | 0 |
| 439 | 13173311059 | 13172237049 | Outgoing | MMS | Unknown 4 | 11/02/2013 4:25:20 PM | 0 |
| 440 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/02/2013 5:01:54 PM | 0 |
| 441 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/02/2013 6:06:39 PM | 0 |
| 442 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/02/2013 6:06:54 PM | 0 |
| 443 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/02/2013 6:20:52 PM | 0 |
| 444 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/02/2013 6:45:22 PM | 0 |
| 445 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 6:45:29 PM | 0 |
| 446 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 6:45:45 PM | 0 |
| 447 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 6:46:06 PM | 0 |
| 448 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/02/2013 6:54:39 PM | 0 |
| 449 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 7:01:26 PM | 0 |
| 450 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 7:07:57 PM | 0 |
| 451 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/02/2013 9:24:21 PM | 0 |
| 452 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/03/2013 2:56:26 AM | 124 |
| 453 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/03/2013 5:51:41 AM | 0 |
| 454 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 11/03/2013 6:13:05 AM | 0 |
| 455 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/03/2013 7:19:36 AM | 0 |
| 456 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/03/2013 7:19:57 AM | 0 |
| 457 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/03/2013 7:58:22 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 458 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/03/2013 7:59:31 AM | 0 |
| 459 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/03/2013 8:16:46 AM | 0 |
| 460 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/03/2013 8:16:50 AM | 0 |
| 461 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/03/2013 8:18:22 AM | 0 |
| 462 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/03/2013 8:49:39 AM | 47 |
| 463 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/03/2013 9:06:36 AM | 71 |
| 464 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/03/2013 10:56:08 AM | 0 |
| 465 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 10:57:33 AM | 0 |
| 466 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 10:58:26 AM | 0 |
| 467 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 10:59:41 AM | 0 |
| 468 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 1:21:28 PM | 0 |
| 469 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/03/2013 1:22:21 PM | 0 |
| 470 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 1:23:39 PM | 0 |
| 471 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 1:24:16 PM | 0 |
| 472 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/03/2013 1:25:03 PM | 0 |
| 473 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 1:26:39 PM | 0 |
| 474 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 1:27:25 PM | 0 |
| 475 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/03/2013 1:28:07 PM | 0 |
| 476 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/03/2013 1:47:48 PM | 0 |
| 477 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 2:35:37 PM | 0 |
| 478 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/03/2013 4:57:47 PM | 33 |
| 479 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 5:29:28 PM | 0 |
| 480 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/03/2013 6:24:43 PM | 0 |
| 481 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/03/2013 9:03:43 PM | 62 |
| 482 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 11/04/2013 5:10:45 AM | 0 |
| 483 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 11/04/2013 5:11:40 AM | 0 |
| 484 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/04/2013 5:33:13 AM | 0 |
| 485 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/04/2013 7:31:47 AM | 0 |
| 486 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/04/2013 7:32:13 AM | 0 |
| 487 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/04/2013 7:36:04 AM | 0 |
| 488 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/04/2013 7:43:25 AM | 0 |
| 489 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/04/2013 7:46:41 AM | 0 |
| 490 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/04/2013 7:58:02 AM | 40 |
| 491 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/04/2013 8:10:01 AM | 44 |
| 492 | 13173311059 | 18056377249 | Incoming | Voice | Unknown 20 | 11/04/2013 8:10:14 AM | 31 |
| 493 | 13173311059 | 18056377243 | Outgoing | Voice | Unknown 19 | 11/04/2013 8:11:23 AM | 16 |
| 494 | 13173311059 | 15137189207 | Incoming | Voice | Unknown 29 | 11/04/2013 10:00:22 AM | 24 |
| 495 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/04/2013 2:59:39 PM | 0 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 496 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/04/2013 3:00:13 PM | 0 |
| 497 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 11/04/2013 4:18:19 PM | 0 |
| 498 | 13173311059 | 15027672717 | Incoming | SMS | Unknown 13 | 11/04/2013 4:19:30 PM | 0 |
| 499 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/04/2013 6:36:09 PM | 0 |
| 500 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/05/2013 3:17:05 AM | 72 |
| 501 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/05/2013 4:49:15 AM | 0 |
| 502 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/05/2013 4:50:28 AM | 0 |
| 503 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/05/2013 4:51:39 AM | 0 |
| 504 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/05/2013 5:42:27 AM | 0 |
| 505 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/05/2013 7:47:44 AM | 48 |
| 506 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/05/2013 8:03:15 AM | 0 |
| 507 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/05/2013 8:03:33 AM | 0 |
| 508 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/05/2013 8:05:41 AM | 0 |
| 509 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/05/2013 8:35:27 AM | 0 |
| 510 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/05/2013 9:12:03 AM | 0 |
| 511 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/05/2013 9:12:33 AM | 0 |
| 512 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 9:37:08 AM | 0 |
| 513 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 9:37:27 AM | 0 |
| 514 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/05/2013 9:38:38 AM | 0 |
| 515 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 9:39:32 AM | 0 |
| 516 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/05/2013 9:40:28 AM | 0 |
| 517 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 9:43:18 AM | 0 |
| 518 | 13173311059 | 13172236668 | Incoming | MMS | Unknown 9 | 11/05/2013 10:49:27 AM | 0 |
| 519 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/05/2013 10:49:27 AM | 0 |
| 520 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/05/2013 10:49:28 AM | 0 |
| 521 | 13173311059 | 13172236668 | Incoming | MMS | Unknown 9 | 11/05/2013 10:49:34 AM | 0 |
| 522 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 11/05/2013 10:53:17 AM | 0 |
| 523 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 11/05/2013 10:56:59 AM | 0 |
| 524 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 11/05/2013 10:57:21 AM | 0 |
| 525 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 11/05/2013 10:57:21 AM | 0 |
| 526 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 10:57:54 AM | 0 |
| 527 | 13173311059 | 13868486814 | Outgoing | SMS | Unknown 14 | 11/05/2013 10:58:43 AM | 0 |
| 528 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 10:59:24 AM | 0 |
| 529 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 11/05/2013 10:59:43 AM | 0 |
| 530 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 11/05/2013 11:03:29 AM | 0 |
| 531 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 11/05/2013 11:03:43 AM | 0 |
| 532 | 13173311059 | 13172236668 | Incoming | SMS | Unknown 9 | 11/05/2013 11:07:04 AM | 0 |
| 533 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/05/2013 11:08:26 AM | 0 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 534 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/05/2013 11:08:29 AM | 0 |
| 535 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 11/05/2013 11:09:17 AM | 0 |
| 536 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/05/2013 12:10:06 PM | 0 |
| 537 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/05/2013 12:10:27 PM | 0 |
| 538 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 12:10:50 PM | 0 |
| 539 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/05/2013 12:58:59 PM | 0 |
| 540 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 6:32:22 PM | 0 |
| 541 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 6:32:39 PM | 0 |
| 542 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/05/2013 6:47:15 PM | 0 |
| 543 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 6:47:57 PM | 0 |
| 544 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 6:48:37 PM | 0 |
| 545 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/05/2013 7:00:44 PM | 0 |
| 546 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 7:04:22 PM | 0 |
| 547 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/05/2013 8:14:55 PM | 0 |
| 548 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/06/2013 5:05:24 AM | 0 |
| 549 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/06/2013 5:06:05 AM | 0 |
| 550 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/06/2013 5:06:32 AM | 0 |
| 551 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/06/2013 5:08:40 AM | 0 |
| 552 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/06/2013 5:09:35 AM | 0 |
| 553 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/06/2013 7:10:42 AM | 0 |
| 554 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/06/2013 7:12:01 AM | 0 |
| 555 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/06/2013 7:12:26 AM | 0 |
| 556 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/06/2013 8:29:05 AM | 0 |
| 557 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/06/2013 8:30:49 AM | 0 |
| 558 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/06/2013 8:35:51 AM | 0 |
| 559 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/06/2013 8:51:54 AM | 0 |
| 560 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/06/2013 10:28:24 AM | 56 |
| 561 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/06/2013 10:45:03 AM | 0 |
| 562 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/06/2013 10:45:05 AM | 0 |
| 563 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/06/2013 9:09:55 PM | 0 |
| 564 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 5:57:16 AM | 0 |
| 565 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 5:59:12 AM | 0 |
| 566 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 6:01:49 AM | 0 |
| 567 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 6:02:54 AM | 0 |
| 568 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 6:04:44 AM | 0 |
| 569 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 6:20:30 AM | 0 |
| 570 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 6:21:01 AM | 0 |
| 571 | 13173311059 | 13178956095 | Incoming | Voice | Unknown 49 | 11/07/2013 7:45:20 AM | 57 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 572 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/07/2013 7:50:31 AM | 77 |
| 573 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 7:57:12 AM | 0 |
| 574 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 7:57:43 AM | 0 |
| 575 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 8:04:39 AM | 0 |
| 576 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 8:13:11 AM | 0 |
| 577 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/07/2013 8:14:26 AM | 75 |
| 578 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 8:31:50 AM | 0 |
| 579 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 8:32:21 AM | 0 |
| 580 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 8:36:37 AM | 0 |
| 581 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/07/2013 8:44:57 AM | 0 |
| 582 | 13173311059 | 15137189207 | Incoming | Voice | Unknown 29 | 11/07/2013 9:14:03 AM | 335 |
| 583 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 9:27:13 AM | 0 |
| 584 | 13173311059 | 13172239203 | Outgoing | SMS | Unknown 21 | 11/07/2013 9:29:39 AM | 0 |
| 585 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 9:41:49 AM | 0 |
| 586 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/07/2013 9:53:50 AM | 0 |
| 587 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/07/2013 10:28:26 AM | 48 |
| 588 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 10:57:35 AM | 0 |
| 589 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 11:02:04 AM | 0 |
| 590 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 11:04:27 AM | 0 |
| 591 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 11:04:53 AM | 0 |
| 592 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/07/2013 11:14:28 AM | 0 |
| 593 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 11:16:08 AM | 0 |
| 594 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 1:19:14 PM | 0 |
| 595 | 13173311059 | 13172239203 | Incoming | Voice | Unknown 21 | 11/07/2013 1:39:30 PM | 37 |
| 596 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/07/2013 3:26:19 PM | 0 |
| 597 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/07/2013 3:27:27 PM | 0 |
| 598 | 13173311059 | 13176054157 | Incoming | Voice | Unknown 26 | 11/07/2013 4:04:50 PM | 355 |
| 599 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/07/2013 4:31:13 PM | 37 |
| 600 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/07/2013 4:51:07 PM | 27 |
| 601 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 5:12:19 PM | 0 |
| 602 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 5:13:17 PM | 0 |
| 603 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 5:13:57 PM | 0 |
| 604 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/07/2013 6:17:13 PM | 0 |
| 605 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 6:27:42 PM | 0 |
| 606 | 13173311059 | 13178902000 | Incoming | Voice | Unknown 48 | 11/07/2013 6:28:06 PM | 74 |
| 607 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 6:31:13 PM | 0 |
| 608 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 8:20:09 PM | 0 |
| 609 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 8:21:27 PM | 0 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 610 | 13173311059 | 13172237049 | Outgoing | MMS | Unknown 4 | 11/07/2013 8:48:03 PM | 0 |
| 611 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/08/2013 12:54:14 AM | 70 |
| 612 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 7:08:20 AM | 0 |
| 613 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 7:16:53 AM | 0 |
| 614 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 7:45:16 AM | 0 |
| 615 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 7:47:46 AM | 0 |
| 616 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 7:49:16 AM | 0 |
| 617 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/08/2013 8:06:24 AM | 63 |
| 618 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/08/2013 8:09:40 AM | 0 |
| 619 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/08/2013 8:10:58 AM | 0 |
| 620 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/08/2013 8:12:43 AM | 0 |
| 621 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/08/2013 8:13:45 AM | 0 |
| 622 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/08/2013 8:16:09 AM | 0 |
| 623 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 8:17:20 AM | 0 |
| 624 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 8:20:02 AM | 0 |
| 625 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 8:21:59 AM | 0 |
| 626 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 8:52:02 AM | 0 |
| 627 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 8:55:08 AM | 0 |
| 628 | 13173311059 | 13173567337 | Incoming | Voice | Unknown 50 | 11/08/2013 9:47:36 AM | 56 |
| 629 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/08/2013 10:11:34 AM | 54 |
| 630 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/08/2013 10:24:02 AM | 54 |
| 631 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/08/2013 10:58:02 AM | 33 |
| 632 | 13173311059 | 13176054157 | Incoming | Voice | Unknown 26 | 11/08/2013 11:13:44 AM | 94 |
| 633 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 2:31:09 PM | 0 |
| 634 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 3:02:01 PM | 0 |
| 635 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 3:11:00 PM | 0 |
| 636 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 3:19:52 PM | 0 |
| 637 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 3:21:34 PM | 0 |
| 638 | 13173311059 | 13177165682 | Incoming | MMS | Unknown 25 | 11/08/2013 3:25:01 PM | 0 |
| 639 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/08/2013 3:25:06 PM | 0 |
| 640 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/08/2013 3:25:07 PM | 0 |
| 641 | 13173311059 | 13177165682 | Incoming | MMS | Unknown 25 | 11/08/2013 3:25:13 PM | 0 |
| 642 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 3:47:37 PM | 0 |
| 643 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 4:31:43 PM | 0 |
| 644 | 13173311059 | 13176582166 | Outgoing | MMS | Unknown 15 | 11/08/2013 5:11:31 PM | 0 |
| 645 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/08/2013 5:28:04 PM | 0 |
| 646 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 11/08/2013 6:21:43 PM | 0 |
| 647 | 13173311059 | 13177165682 | Outgoing | MMS | Unknown 25 | 11/08/2013 6:21:43 PM | 0 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 648 | 13173311059 | 13179027876 | Outgoing | MMS | Unknown 7 | 11/08/2013 6:21:43 PM | 0 |
| 649 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 7:01:13 PM | 0 |
| 650 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 7:08:34 PM | 0 |
| 651 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 11/08/2013 9:06:06 PM | 0 |
| 652 | 13173311059 | 456 | Incoming | SMS | Unknown 24 | 11/09/2013 6:30:46 AM | 0 |
| 653 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 7:40:12 AM | 0 |
| 654 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 8:01:17 AM | 0 |
| 655 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/09/2013 8:50:24 AM | 52 |
| 656 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 10:01:54 AM | 0 |
| 657 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 10:24:24 AM | 0 |
| 658 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 10:24:47 AM | 0 |
| 659 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 11:04:23 AM | 0 |
| 660 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 11:07:50 AM | 0 |
| 661 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 11:20:28 AM | 0 |
| 662 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 11:21:53 AM | 0 |
| 663 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 12:27:36 PM | 0 |
| 664 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/09/2013 12:42:45 PM | 0 |
| 665 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/09/2013 12:52:38 PM | 0 |
| 666 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 1:06:36 PM | 0 |
| 667 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 1:07:20 PM | 0 |
| 668 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 1:10:09 PM | 0 |
| 669 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 1:10:33 PM | 0 |
| 670 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 2:00:50 PM | 0 |
| 671 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:06:31 PM | 0 |
| 672 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:06:47 PM | 0 |
| 673 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 2:14:02 PM | 0 |
| 674 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:16:43 PM | 0 |
| 675 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 2:18:09 PM | 0 |
| 676 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:18:39 PM | 0 |
| 677 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:18:55 PM | 0 |
| 678 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 2:19:45 PM | 0 |
| 679 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:20:34 PM | 0 |
| 680 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 2:35:19 PM | 0 |
| 681 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:35:57 PM | 0 |
| 682 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:37:05 PM | 0 |
| 683 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 2:44:00 PM | 0 |
| 684 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:45:21 PM | 0 |
| 685 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:45:40 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 686 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:46:07 PM | 0 |
| 687 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 2:46:45 PM | 0 |
| 688 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:48:22 PM | 0 |
| 689 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 2:50:58 PM | 0 |
| 690 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:51:43 PM | 0 |
| 691 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 11/09/2013 3:37:29 PM | 0 |
| 692 | 13173311059 | 15027672717 | Incoming | SMS | Unknown 13 | 11/09/2013 3:52:29 PM | 0 |
| 693 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 11/09/2013 3:55:01 PM | 0 |
| 694 | 13173311059 | 15027672717 | Incoming | SMS | Unknown 13 | 11/09/2013 4:15:26 PM | 0 |
| 695 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 11/09/2013 4:45:16 PM | 0 |
| 696 | 13173311059 | 15027672717 | Incoming | SMS | Unknown 13 | 11/09/2013 5:36:56 PM | 0 |
| 697 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 5:44:35 PM | 0 |
| 698 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 11/09/2013 5:48:52 PM | 0 |
| 699 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 5:49:23 PM | 0 |
| 700 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/09/2013 5:59:21 PM | 140 |
| 701 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/10/2013 9:09:57 AM | 0 |
| 702 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/10/2013 9:10:51 AM | 0 |
| 703 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/10/2013 10:08:59 AM | 0 |
| 704 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/10/2013 10:12:08 AM | 0 |
| 705 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 11/10/2013 1:18:44 PM | 0 |
| 706 | 13173311059 | 13177107604 | Incoming | Voice | Unknown 1 | 11/10/2013 1:35:33 PM | 44 |
| 707 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/10/2013 1:46:02 PM | 0 |
| 708 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/10/2013 3:53:33 PM | 0 |
| 709 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/10/2013 3:54:28 PM | 0 |
| 710 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/10/2013 4:20:01 PM | 0 |
| 711 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/10/2013 4:20:42 PM | 0 |
| 712 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/10/2013 4:24:51 PM | 0 |
| 713 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/10/2013 5:59:47 PM | 0 |
| 714 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/10/2013 6:00:51 PM | 0 |
| 715 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/10/2013 6:26:53 PM | 0 |
| 716 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/10/2013 7:04:31 PM | 0 |
| 717 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/10/2013 7:05:39 PM | 0 |
| 718 | 13173311059 | 456 | Incoming | SMS | Unknown 24 | 11/11/2013 6:59:19 AM | 0 |
| 719 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 8:06:32 AM | 0 |
| 720 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 8:07:06 AM | 0 |
| 721 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 8:09:10 AM | 0 |
| 722 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 8:16:54 AM | 0 |
| 723 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:20:15 AM | 0 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 724 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:20:24 AM | 0 |
| 725 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:21:22 AM | 0 |
| 726 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:21:41 AM | 0 |
| 727 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:23:11 AM | 0 |
| 728 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:23:13 AM | 0 |
| 729 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:24:33 AM | 0 |
| 730 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:32:01 AM | 0 |
| 731 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:32:18 AM | 0 |
| 732 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:33:36 AM | 0 |
| 733 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:35:10 AM | 0 |
| 734 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:36:05 AM | 0 |
| 735 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 8:37:09 AM | 0 |
| 736 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:37:35 AM | 0 |
| 737 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:39:16 AM | 0 |
| 738 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:39:26 AM | 0 |
| 739 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 8:39:43 AM | 0 |
| 740 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 8:39:45 AM | 0 |
| 741 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 8:39:51 AM | 0 |
| 742 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:40:06 AM | 0 |
| 743 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 8:40:39 AM | 0 |
| 744 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 8:43:05 AM | 0 |
| 745 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:43:35 AM | 0 |
| 746 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:43:36 AM | 0 |
| 747 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 8:43:55 AM | 0 |
| 748 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:47:53 AM | 0 |
| 749 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:48:39 AM | 0 |
| 750 | 13173311059 | 13172239203 | Outgoing | SMS | Unknown 21 | 11/11/2013 8:58:19 AM | 0 |
| 751 | 13173311059 | 13172239203 | Outgoing | SMS | Unknown 21 | 11/11/2013 8:58:47 AM | 0 |
| 752 | 13173311059 | 13172239203 | Outgoing | SMS | Unknown 21 | 11/11/2013 8:59:15 AM | 0 |
| 753 | 13173311059 | 13172239203 | Outgoing | SMS | Unknown 21 | 11/11/2013 9:00:15 AM | 0 |
| 754 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 9:04:40 AM | 0 |
| 755 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 9:29:01 AM | 0 |
| 756 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 11:37:02 AM | 0 |
| 757 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 11:38:27 AM | 0 |
| 758 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 11:38:38 AM | 0 |
| 759 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 11:39:02 AM | 0 |
| 760 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 11:39:43 AM | 0 |
| 761 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 11:41:58 AM | 0 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 762 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 11:42:51 AM | 0 |
| 763 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 11:43:11 AM | 0 |
| 764 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 11:43:46 AM | 0 |
| 765 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 11:53:12 AM | 0 |
| 766 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 11:54:23 AM | 0 |
| 767 | 13173311059 | 456 | Incoming | SMS | Unknown 24 | 11/11/2013 11:56:35 AM | 0 |
| 768 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 12:27:46 PM | 0 |
| 769 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 12:28:55 PM | 0 |
| 770 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 12:41:28 PM | 0 |
| 771 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 12:41:48 PM | 0 |
| 772 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 1:49:35 PM | 0 |
| 773 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 1:52:17 PM | 0 |
| 774 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 1:56:57 PM | 0 |
| 775 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 1:57:31 PM | 0 |
| 776 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 2:08:39 PM | 0 |
| 777 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 2:09:10 PM | 0 |
| 778 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 2:17:11 PM | 0 |
| 779 | 13173311059 | 13176054157 | Outgoing | Voice | Unknown 26 | 11/11/2013 2:44:49 PM | 178 |
| 780 | 13173311059 | 13176054157 | Incoming | Voice | Unknown 26 | 11/11/2013 2:49:56 PM | 44 |
| 781 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 3:35:47 PM | 0 |
| 782 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 3:42:26 PM | 0 |
| 783 | 13173311059 | 18128210892 | Outgoing | SMS | Unknown 22 | 11/11/2013 5:33:38 PM | 0 |
| 784 | 13173311059 | 18128210892 | Incoming | SMS | Unknown 22 | 11/11/2013 5:58:21 PM | 0 |
| 785 | 13173311059 | 18128210892 | Outgoing | SMS | Unknown 22 | 11/11/2013 6:00:32 PM | 0 |
| 786 | 13173311059 | 18128210892 | Incoming | SMS | Unknown 22 | 11/11/2013 6:01:34 PM | 0 |
| 787 | 13173311059 | 18128210892 | Incoming | SMS | Unknown 22 | 11/11/2013 6:01:38 PM | 0 |
| 788 | 13173311059 | 18128210892 | Outgoing | SMS | Unknown 22 | 11/11/2013 6:02:28 PM | 0 |
| 789 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/11/2013 9:18:36 PM | 0 |
| 790 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/12/2013 5:31:28 AM | 0 |
| 791 | 13173311059 | 456 | Incoming | SMS | Unknown 24 | 11/12/2013 5:38:34 AM | 0 |
| 792 | 13173311059 | 13176903447 | Incoming | SMS | Unknown 52 | 11/12/2013 5:53:16 AM | 0 |
| 793 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/12/2013 1:48:44 PM | 0 |
| 794 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/12/2013 1:48:45 PM | 0 |
| 795 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 1:51:31 PM | 0 |
| 796 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/12/2013 1:51:32 PM | 0 |
| 797 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/12/2013 1:51:33 PM | 0 |
| 798 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 1:51:38 PM | 0 |
| 799 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 1:54:41 PM | 0 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 800 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/12/2013 1:54:41 PM | 0 |
| 801 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/12/2013 1:54:42 PM | 0 |
| 802 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 1:54:47 PM | 0 |
| 803 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 1:59:13 PM | 0 |
| 804 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/12/2013 1:59:13 PM | 0 |
| 805 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/12/2013 1:59:14 PM | 0 |
| 806 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 1:59:18 PM | 0 |
| 807 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 2:02:22 PM | 0 |
| 808 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/12/2013 2:02:22 PM | 0 |
| 809 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/12/2013 2:02:23 PM | 0 |
| 810 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 2:03:53 PM | 0 |
| 811 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/12/2013 2:04:10 PM | 0 |
| 812 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/12/2013 2:04:11 PM | 0 |
| 813 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 4:48:44 PM | 0 |
| 814 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 4:48:53 PM | 0 |
| 815 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/12/2013 5:17:50 PM | 0 |
| 816 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 5:37:15 PM | 0 |
| 817 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 5:42:48 PM | 0 |
| 818 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 5:44:03 PM | 0 |
| 819 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 5:45:43 PM | 0 |
| 820 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 5:46:50 PM | 0 |
| 821 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 5:53:29 PM | 0 |
| 822 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 5:54:16 PM | 0 |
| 823 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 5:54:18 PM | 0 |
| 824 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 5:55:08 PM | 0 |
| 825 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 6:41:20 PM | 0 |
| 826 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 6:41:21 PM | 0 |
| 827 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 6:44:15 PM | 0 |
| 828 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 6:47:04 PM | 0 |
| 829 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 6:47:24 PM | 0 |
| 830 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 6:47:57 PM | 0 |
| 831 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 6:48:22 PM | 0 |
| 832 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 6:48:38 PM | 0 |
| 833 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 6:49:18 PM | 0 |
| 834 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 6:50:28 PM | 0 |
| 835 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 6:59:41 PM | 0 |
| 836 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 7:15:08 PM | 0 |
| 837 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 7:17:07 PM | 0 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 838 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 4:31:50 AM | 0 |
| 839 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 5:08:53 AM | 0 |
| 840 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 7:13:07 AM | 0 |
| 841 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 7:15:20 AM | 0 |
| 842 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 7:15:22 AM | 0 |
| 843 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 7:15:50 AM | 0 |
| 844 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 7:23:52 AM | 0 |
| 845 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 7:28:48 AM | 0 |
| 846 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 7:40:33 AM | 0 |
| 847 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 7:41:29 AM | 0 |
| 848 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/13/2013 7:42:44 AM | 0 |
| 849 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 7:49:14 AM | 0 |
| 850 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 8:16:40 AM | 0 |
| 851 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 8:25:43 AM | 0 |
| 852 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/13/2013 9:24:03 AM | 0 |
| 853 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 9:50:52 AM | 0 |
| 854 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 11:47:36 AM | 0 |
| 855 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 1:19:34 PM | 0 |
| 856 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 1:19:34 PM | 0 |
| 857 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 1:21:22 PM | 0 |
| 858 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 1:21:22 PM | 0 |
| 859 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 1:24:09 PM | 0 |
| 860 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 1:24:12 PM | 0 |
| 861 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 1:28:26 PM | 0 |
| 862 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 1:35:28 PM | 0 |
| 863 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 1:42:50 PM | 0 |
| 864 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/13/2013 2:19:05 PM | 0 |
| 865 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/13/2013 2:40:46 PM | 0 |
| 866 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/13/2013 2:41:36 PM | 0 |
| 867 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/13/2013 3:18:51 PM | 0 |
| 868 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/13/2013 3:19:21 PM | 0 |
| 869 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 5:30:48 PM | 0 |
| 870 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 5:31:25 PM | 0 |
| 871 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 5:32:02 PM | 0 |
| 872 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 5:32:23 PM | 0 |
| 873 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/13/2013 6:06:49 PM | 56 |
| 874 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/13/2013 6:18:28 PM | 58 |
| 875 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 7:28:39 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 876 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 7:30:36 PM | 0 |
| 877 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/13/2013 8:01:36 PM | 57 |
| 878 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/13/2013 8:03:58 PM | 16 |
| 879 | 13173311059 | 13173757841 | Outgoing | Voice | Ruth Rainsberger | 11/13/2013 8:04:28 PM | 19 |
| 880 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/13/2013 8:16:54 PM | 42 |
| 881 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 6:35:14 AM | 0 |
| 882 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 6:36:01 AM | 0 |
| 883 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 6:39:03 AM | 0 |
| 884 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 7:31:13 AM | 0 |
| 885 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 7:32:49 AM | 0 |
| 886 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 7:34:15 AM | 0 |
| 887 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 7:36:21 AM | 0 |
| 888 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 7:41:11 AM | 0 |
| 889 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 7:41:42 AM | 0 |
| 890 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 7:42:33 AM | 0 |
| 891 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 7:47:44 AM | 0 |
| 892 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 7:48:49 AM | 0 |
| 893 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 7:49:35 AM | 0 |
| 894 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/14/2013 9:06:33 AM | 86 |
| 895 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/14/2013 10:19:41 AM | 24 |
| 896 | 13173311059 | 13173757841 | Outgoing | Voice | Ruth Rainsberger | 11/14/2013 10:51:01 AM | 16 |
| 897 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/14/2013 2:30:30 PM | 0 |
| 898 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/14/2013 3:33:15 PM | 0 |
| 899 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 3:46:18 PM | 0 |
| 900 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/14/2013 3:55:26 PM | 0 |
| 901 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 4:25:40 PM | 0 |
| 902 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 4:26:26 PM | 0 |
| 903 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 4:34:30 PM | 0 |
| 904 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 4:35:44 PM | 0 |
| 905 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 4:37:50 PM | 0 |
| 906 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 4:40:13 PM | 0 |
| 907 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 4:54:50 PM | 0 |
| 908 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 5:22:16 PM | 0 |
| 909 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 6:27:47 PM | 0 |
| 910 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 6:38:35 AM | 0 |
| 911 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 6:40:16 AM | 0 |
| 912 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 6:42:34 AM | 0 |
| 913 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 7:07:26 AM | 0 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 914 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 7:08:51 AM | 0 |
| 915 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 7:11:10 AM | 0 |
| 916 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 7:11:12 AM | 0 |
| 917 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 7:12:57 AM | 0 |
| 918 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 7:14:22 AM | 0 |
| 919 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/15/2013 11:16:12 AM | 39 |
| 920 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 11:26:55 AM | 0 |
| 921 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 11:28:05 AM | 0 |
| 922 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 11:29:09 AM | 0 |
| 923 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 11:29:45 AM | 0 |
| 924 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 11:34:30 AM | 0 |
| 925 | 13173311059 | 13172236668 | Incoming | SMS | Unknown 9 | 11/15/2013 11:41:22 AM | 0 |
| 926 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 12:01:36 PM | 0 |
| 927 | 13173311059 | 13172236668 | Outgoing | MMS | Unknown 9 | 11/15/2013 2:40:38 PM | 0 |
| 928 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/15/2013 2:40:38 PM | 0 |
| 929 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/15/2013 3:56:21 PM | 0 |
| 930 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/15/2013 3:57:17 PM | 0 |
| 931 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/15/2013 4:31:44 PM | 0 |
| 932 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/15/2013 5:14:33 PM | 0 |
| 933 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/15/2013 5:14:51 PM | 0 |
| 934 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/15/2013 5:15:08 PM | 0 |
| 935 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/15/2013 5:17:23 PM | 0 |
| 936 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/15/2013 5:20:11 PM | 0 |
| 937 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/15/2013 5:20:16 PM | 0 |
| 938 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/15/2013 5:56:33 PM | 0 |
| 939 | 13173311059 | 206 | Incoming | SMS | Unknown 18 | 11/15/2013 6:11:05 PM | 0 |
| 940 | 13173311059 | 206 | Incoming | SMS | Unknown 18 | 11/15/2013 6:11:06 PM | 0 |
| 941 | 13173311059 | 13177107604 | Incoming | Voice | Unknown 1 | 11/15/2013 6:12:42 PM | 317 |
| 942 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 6:12:57 PM | 0 |
| 943 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 6:19:57 PM | 0 |
| 944 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 6:25:15 PM | 0 |
| 945 | 13173311059 | 13177107604 | Incoming | MMS | Unknown 1 | 11/15/2013 8:11:05 PM | 0 |
| 946 | 13173311059 | 13177107604 | Incoming | MMS | Unknown 1 | 11/15/2013 8:11:17 PM | 0 |
| 947 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/15/2013 10:14:33 PM | 0 |
| 948 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/15/2013 10:15:32 PM | 0 |
| 949 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/16/2013 10:21:32 AM | 0 |
| 950 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/16/2013 11:09:16 AM | 0 |
| 951 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/16/2013 11:13:08 AM | 0 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 952 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/16/2013 11:40:24 AM | 0 |
| 953 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/16/2013 11:40:39 AM | 0 |
| 954 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/16/2013 11:41:31 AM | 0 |
| 955 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/16/2013 11:42:22 AM | 0 |
| 956 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/16/2013 11:42:34 AM | 0 |
| 957 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/16/2013 11:42:45 AM | 0 |
| 958 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/16/2013 11:42:55 AM | 0 |
| 959 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/16/2013 11:46:15 AM | 0 |
| 960 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/16/2013 1:56:26 PM | 0 |
| 961 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/16/2013 2:39:48 PM | 0 |
| 962 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/16/2013 4:56:25 PM | 0 |
| 963 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/16/2013 4:56:39 PM | 0 |
| 964 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/16/2013 5:08:19 PM | 0 |
| 965 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/16/2013 7:42:25 PM | 47 |
| 966 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/16/2013 7:54:18 PM | 63 |
| 967 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/17/2013 2:04:29 AM | 97 |
| 968 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/17/2013 7:40:45 AM | 0 |
| 969 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 7:49:46 AM | 0 |
| 970 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 7:51:31 AM | 0 |
| 971 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/17/2013 7:57:45 AM | 102 |
| 972 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 8:02:33 AM | 0 |
| 973 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 8:08:57 AM | 0 |
| 974 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 8:09:56 AM | 0 |
| 975 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 8:13:23 AM | 0 |
| 976 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 8:16:14 AM | 0 |
| 977 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 8:19:03 AM | 0 |
| 978 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 8:22:52 AM | 0 |
| 979 | 13173311059 | 13172237049 | Outgoing | MMS | Unknown 4 | 11/17/2013 9:39:40 AM | 0 |
| 980 | 13173311059 | 13172236668 | Incoming | SMS | Unknown 9 | 11/17/2013 10:56:23 AM | 0 |
| 981 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 12:14:58 PM | 0 |
| 982 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 12:16:50 PM | 0 |
| 983 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 12:19:50 PM | 0 |
| 984 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/17/2013 12:50:56 PM | 0 |
| 985 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/17/2013 12:52:01 PM | 0 |
| 986 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 12:55:02 PM | 0 |
| 987 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 12:56:17 PM | 0 |
| 988 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 2:01:53 PM | 0 |
| 989 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/17/2013 2:12:42 PM | 0 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 990 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/17/2013 2:13:37 PM | 0 |
| 991 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 2:26:11 PM | 0 |
| 992 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 2:26:35 PM | 0 |
| 993 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 2:27:12 PM | 0 |
| 994 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 2:42:04 PM | 0 |
| 995 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 2:58:35 PM | 0 |
| 996 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/17/2013 3:43:56 PM | 0 |
| 997 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 4:34:43 PM | 0 |
| 998 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 4:36:57 PM | 0 |
| 999 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/17/2013 5:12:25 PM | 306 |
| 1000 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/17/2013 5:33:29 PM | 128 |
| 1001 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/17/2013 5:56:54 PM | 82 |
| 1002 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 7:24:32 PM | 0 |
| 1003 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 7:32:32 PM | 0 |
| 1004 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 7:47:13 PM | 0 |
| 1005 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 7:54:59 PM | 0 |
| 1006 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 7:56:56 PM | 0 |
| 1007 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 7:57:58 PM | 0 |
| 1008 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 7:58:49 PM | 0 |
| 1009 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 8:04:00 PM | 0 |
| 1010 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 6:51:10 AM | 0 |
| 1011 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 7:00:56 AM | 0 |
| 1012 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 7:01:54 AM | 0 |
| 1013 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 7:02:34 AM | 0 |
| 1014 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 7:07:24 AM | 0 |
| 1015 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 7:08:46 AM | 0 |
| 1016 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 7:15:33 AM | 0 |
| 1017 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 7:20:16 AM | 0 |
| 1018 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 7:20:41 AM | 0 |
| 1019 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 7:21:36 AM | 0 |
| 1020 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 7:26:20 AM | 0 |
| 1021 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 7:27:13 AM | 0 |
| 1022 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 7:29:20 AM | 0 |
| 1023 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 7:30:10 AM | 0 |
| 1024 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 7:42:07 AM | 0 |
| 1025 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/18/2013 7:52:55 AM | 68 |
| 1026 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/18/2013 7:59:31 AM | 0 |
| 1027 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/18/2013 8:00:32 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1028 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/18/2013 8:01:57 AM | 0 |
| 1029 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 8:24:04 AM | 0 |
| 1030 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 8:33:11 AM | 0 |
| 1031 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 8:34:14 AM | 0 |
| 1032 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/18/2013 1:09:50 PM | 0 |
| 1033 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/18/2013 1:34:32 PM | 0 |
| 1034 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 1:40:05 PM | 0 |
| 1035 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 1:42:02 PM | 0 |
| 1036 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 1:42:29 PM | 0 |
| 1037 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 1:42:56 PM | 0 |
| 1038 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 3:22:13 PM | 0 |
| 1039 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 3:23:13 PM | 0 |
| 1040 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 3:23:51 PM | 0 |
| 1041 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/18/2013 5:41:14 PM | 47 |
| 1042 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 6:44:30 PM | 0 |
| 1043 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 6:44:58 PM | 0 |
| 1044 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 6:49:00 PM | 0 |
| 1045 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 6:49:49 PM | 0 |
| 1046 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 5:00:41 AM | 0 |
| 1047 | 13173311059 | 13177165682 | Outgoing | SMS | Unknown 25 | 11/19/2013 5:01:58 AM | 0 |
| 1048 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 5:08:18 AM | 0 |
| 1049 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 7:08:28 AM | 0 |
| 1050 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 7:09:00 AM | 0 |
| 1051 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 7:10:07 AM | 0 |
| 1052 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 7:11:52 AM | 0 |
| 1053 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 7:13:25 AM | 0 |
| 1054 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 7:16:31 AM | 0 |
| 1055 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 7:16:53 AM | 0 |
| 1056 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 9:12:58 AM | 0 |
| 1057 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/19/2013 9:12:58 AM | 0 |
| 1058 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/19/2013 9:12:59 AM | 0 |
| 1059 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 9:13:09 AM | 0 |
| 1060 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 9:14:22 AM | 0 |
| 1061 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 9:14:47 AM | 0 |
| 1062 | 13173311059 | 206 | Incoming | SMS | Unknown 18 | 11/19/2013 9:14:49 AM | 0 |
| 1063 | 13173311059 | 206 | Incoming | SMS | Unknown 18 | 11/19/2013 9:14:50 AM | 0 |
| 1064 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 10:02:06 AM | 0 |
| 1065 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 10:02:47 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1066 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 10:09:41 AM | 0 |
| 1067 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 10:41:18 AM | 0 |
| 1068 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 10:42:28 AM | 0 |
| 1069 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 10:44:00 AM | 0 |
| 1070 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 10:44:33 AM | 0 |
| 1071 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 10:45:59 AM | 0 |
| 1072 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 10:48:10 AM | 0 |
| 1073 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 10:56:16 AM | 0 |
| 1074 | 13173311059 | 13174137702 | Incoming | MMS | Unknown 17 | 11/19/2013 11:14:49 AM | 0 |
| 1075 | 13173311059 | 13174137702 | Incoming | MMS | Unknown 17 | 11/19/2013 11:16:11 AM | 0 |
| 1076 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 12:44:10 PM | 0 |
| 1077 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 1:20:18 PM | 0 |
| 1078 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 1:22:45 PM | 0 |
| 1079 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 1:23:11 PM | 0 |
| 1080 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 1:37:00 PM | 0 |
| 1081 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 1:39:50 PM | 0 |
| 1082 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 1:40:58 PM | 0 |
| 1083 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 1:43:43 PM | 0 |
| 1084 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 1:59:25 PM | 0 |
| 1085 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/19/2013 1:59:51 PM | 0 |
| 1086 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 2:21:02 PM | 0 |
| 1087 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 2:22:28 PM | 0 |
| 1088 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 2:22:46 PM | 0 |
| 1089 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 2:40:23 PM | 0 |
| 1090 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/19/2013 2:41:16 PM | 0 |
| 1091 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 2:42:01 PM | 0 |
| 1092 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/19/2013 2:42:31 PM | 0 |
| 1093 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/19/2013 2:51:42 PM | 0 |
| 1094 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 2:52:21 PM | 0 |
| 1095 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 3:02:32 PM | 0 |
| 1096 | 13173311059 | 206 | Incoming | SMS | Unknown 18 | 11/19/2013 3:03:52 PM | 0 |
| 1097 | 13173311059 | 206 | Incoming | SMS | Unknown 18 | 11/19/2013 3:03:53 PM | 0 |
| 1098 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 3:05:49 PM | 0 |
| 1099 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/19/2013 3:07:34 PM | 0 |
| 1100 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/19/2013 3:07:35 PM | 0 |
| 1101 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 3:10:26 PM | 0 |
| 1102 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 3:10:57 PM | 0 |
| 1103 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 3:11:06 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1104 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 3:11:19 PM | 0 |
| 1105 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 3:11:50 PM | 0 |
| 1106 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 3:12:00 PM | 0 |
| 1107 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 3:12:46 PM | 0 |
| 1108 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 3:13:25 PM | 0 |
| 1109 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 3:13:47 PM | 0 |
| 1110 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 3:42:52 PM | 0 |
| 1111 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/19/2013 3:42:52 PM | 0 |
| 1112 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/19/2013 3:42:53 PM | 0 |
| 1113 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 3:42:57 PM | 0 |
| 1114 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/19/2013 3:43:52 PM | 0 |
| 1115 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/19/2013 3:43:53 PM | 0 |
| 1116 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 4:20:29 PM | 0 |
| 1117 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 4:21:36 PM | 0 |
| 1118 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 4:22:20 PM | 0 |
| 1119 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 4:22:41 PM | 0 |
| 1120 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 4:23:08 PM | 0 |
| 1121 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 4:23:22 PM | 0 |
| 1122 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 11/19/2013 4:24:11 PM | 0 |
| 1123 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 4:24:24 PM | 0 |
| 1124 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 4:25:12 PM | 0 |
| 1125 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 4:25:59 PM | 0 |
| 1126 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 4:26:00 PM | 0 |
| 1127 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 4:26:01 PM | 0 |
| 1128 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 4:26:02 PM | 0 |
| 1129 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 4:32:27 PM | 0 |
| 1130 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 4:32:48 PM | 0 |
| 1131 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 11/19/2013 4:49:13 PM | 0 |
| 1132 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 4:54:33 PM | 0 |
| 1133 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 5:00:42 PM | 0 |
| 1134 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 5:03:52 PM | 0 |
| 1135 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 5:04:01 PM | 0 |
| 1136 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/19/2013 5:18:13 PM | 0 |
| 1137 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 5:19:03 PM | 0 |
| 1138 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 5:21:24 PM | 0 |
| 1139 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 5:22:30 PM | 0 |
| 1140 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/19/2013 5:26:57 PM | 0 |
| 1141 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 5:27:34 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1142 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/19/2013 5:43:36 PM | 0 |
| 1143 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 5:43:54 PM | 0 |
| 1144 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 5:48:24 PM | 0 |
| 1145 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 5:52:25 PM | 0 |
| 1146 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 6:04:36 PM | 0 |
| 1147 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 6:07:34 PM | 0 |
| 1148 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 6:07:42 PM | 0 |
| 1149 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 6:08:59 PM | 0 |
| 1150 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 6:29:41 PM | 0 |
| 1151 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 6:39:52 PM | 0 |
| 1152 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 6:41:34 PM | 0 |
| 1153 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 6:43:52 PM | 0 |
| 1154 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 6:43:59 PM | 0 |
| 1155 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 6:56:40 PM | 0 |
| 1156 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 6:57:20 PM | 0 |
| 1157 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 7:00:23 PM | 0 |
| 1158 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 7:00:45 PM | 0 |
| 1159 | 13173311059 | 13176794411 | Outgoing | Voice | Rebecca Rainsberger | 11/19/2013 7:23:45 PM | 15 |
| 1160 | 13173311059 | 13176794411 | Incoming | Voice | Rebecca Rainsberger | 11/19/2013 7:23:48 PM | 23 |
| 1161 | 13173311059 | 18056377249 | Outgoing | Voice | Unknown 20 | 11/19/2013 7:23:55 PM | 16 |
| 1162 | 13173311059 | 18056377243 | Outgoing | Voice | Unknown 19 | 11/19/2013 7:24:29 PM | 21 |
| 1163 | 13173311059 | 13176794411 | Incoming | Voice | Rebecca Rainsberger | 11/19/2013 7:25:34 PM | 410 |
| 1164 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 7:32:04 PM | 0 |
| 1165 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 7:32:24 PM | 0 |
| 1166 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 7:32:33 PM | 0 |
| 1167 | 13173311059 | 18056377243 | Outgoing | Voice | Unknown 19 | 11/19/2013 7:48:53 PM | 20 |
| 1168 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/19/2013 8:01:13 PM | 0 |
| 1169 | 13173311059 | 13176794411 | Incoming | Voice | Rebecca Rainsberger | 11/19/2013 8:08:00 PM | 90 |
| 1170 | 13173311059 | 13176794411 | Incoming | Voice | Rebecca Rainsberger | 11/19/2013 8:28:29 PM | 81 |
| 1171 | 13173311059 | 13176794411 | Outgoing | Voice | Rebecca Rainsberger | 11/19/2013 8:31:19 PM | 59 |
| 1172 | 13173311059 | 13176794411 | Incoming | Voice | Rebecca Rainsberger | 11/19/2013 8:32:47 PM | 59 |
| 1173 | 13173311059 | 13173575791 | Outgoing | Voice | Robert Rainsberger | 11/19/2013 8:34:04 PM | 84 |
| 1174 | 13173311059 | 13172237049 | Incoming | Voice | Unknown 4 | 11/19/2013 10:45:29 PM | 58 |
| 1175 | 13173311059 | 13177107604 | Outgoing | Voice | Unknown 1 | 11/19/2013 11:01:13 PM | 410 |
| 1176 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 11:52:23 PM | 0 |
| 1177 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 11:52:25 PM | 0 |
| 1178 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 11:53:11 PM | 0 |
| 1179 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 11:54:29 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1180 | 13173311059 | 13176306100 | Incoming | Voice | Unknown 46 | 11/20/2013 2:48:06 AM | 80 |
| 1181 | 13173311059 | 13173575791 | Incoming | Voice | Robert Rainsberger | 11/20/2013 2:54:51 AM | 68 |
| 1182 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/20/2013 3:50:33 AM | 0 |
| 1183 | 13173311059 | 207 | Incoming | SMS | Unknown 23 | 11/20/2013 6:21:22 AM | 0 |
| 1184 | 13173311059 | 207 | Incoming | SMS | Unknown 23 | 11/20/2013 6:21:23 AM | 0 |
| 1185 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/20/2013 6:22:58 AM | 0 |
| 1186 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:24:55 AM | 0 |
| 1187 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:25:27 AM | 0 |
| 1188 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:25:53 AM | 0 |
| 1189 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:25:54 AM | 0 |
| 1190 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:26:45 AM | 0 |
| 1191 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:27:35 AM | 0 |
| 1192 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:30:25 AM | 0 |
| 1193 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:30:51 AM | 0 |
| 1194 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:33:44 AM | 0 |
| 1195 | 13173311059 | 13174137702 | Incoming | SMS | Unknown 17 | 11/20/2013 7:18:16 AM | 0 |
| 1196 | 13173311059 | 13174137702 | Outgoing | SMS | Unknown 17 | 11/20/2013 7:19:10 AM | 0 |
| 1197 | 13173311059 | 13174137702 | Incoming | SMS | Unknown 17 | 11/20/2013 7:20:27 AM | 0 |
| 1198 | 13173311059 | 13174137702 | Incoming | SMS | Unknown 17 | 11/20/2013 7:21:44 AM | 0 |
| 1199 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 7:22:44 AM | 0 |
| 1200 | 13173311059 | 13174137702 | Incoming | SMS | Unknown 17 | 11/20/2013 7:22:45 AM | 0 |
| 1201 | 13173311059 | 13174137702 | Incoming | SMS | Unknown 17 | 11/20/2013 7:23:07 AM | 0 |
| 1202 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/20/2013 7:23:43 AM | 0 |
| 1203 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 7:24:05 AM | 0 |
| 1204 | 13173311059 | 13176576123 | Incoming | SMS | Unknown 28 | 11/20/2013 7:32:48 AM | 0 |
| 1205 | 13173311059 | 13176576123 | Incoming | SMS | Unknown 28 | 11/20/2013 7:33:45 AM | 0 |
| 1206 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/20/2013 8:21:16 AM | 0 |
| 1207 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/20/2013 8:21:22 AM | 0 |
| 1208 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/20/2013 8:21:30 AM | 0 |
| 1209 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 8:22:11 AM | 0 |
| 1210 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 8:53:31 AM | 0 |
| 1211 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 8:53:45 AM | 0 |
| 1212 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 11/20/2013 8:58:22 AM | 0 |
| 1213 | 13173311059 | 13868486814 | Outgoing | SMS | Unknown 14 | 11/20/2013 8:59:48 AM | 0 |
| 1214 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/20/2013 9:06:00 AM | 0 |
| 1215 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/20/2013 9:06:49 AM | 0 |
| 1216 | 13173311059 | 13176794411 | Incoming | Voice | Rebecca Rainsberger | 11/20/2013 9:15:32 AM | 160 |
| 1217 | 13173311059 | 13177107604 | Incoming | Voice | Unknown 1 | 11/20/2013 9:33:50 AM | 141 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1218 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/20/2013 9:37:53 AM | 0 |
| 1219 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/20/2013 9:38:21 AM | 0 |
| 1220 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/20/2013 9:42:41 AM | 0 |
| 1221 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/20/2013 9:43:18 AM | 0 |
| 1222 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/20/2013 9:47:00 AM | 0 |
| 1223 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 10:02:34 AM | 0 |
| 1224 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/20/2013 10:03:10 AM | 0 |
| 1225 | 13173311059 | 13176576123 | Incoming | Voice | Unknown 28 | 11/20/2013 10:33:51 AM | 119 |
| 1226 | 13173311059 | 13175569696 | Outgoing | Voice | Unknown 39 | 11/20/2013 10:36:38 AM | 118 |
| 1227 | 13173311059 | 13178036042 | Outgoing | Voice | Unknown 51 | 11/20/2013 10:42:46 AM | 55 |
| 1228 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/20/2013 10:42:47 AM | 0 |
| 1229 | 13173311059 | 13176211700 | Outgoing | Voice | Unknown 43 | 11/20/2013 10:59:48 AM | 97 |
| 1230 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 11/20/2013 11:03:54 AM | 0 |
| 1231 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/20/2013 11:09:45 AM | 0 |
| 1232 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/20/2013 11:14:57 AM | 0 |
| 1233 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 11:21:03 AM | 0 |
| 1234 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/20/2013 11:21:27 AM | 0 |
| 1235 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 11:21:49 AM | 0 |
| 1236 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/20/2013 11:29:44 AM | 0 |
| 1237 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/20/2013 11:30:10 AM | 0 |
| 1238 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/20/2013 11:30:11 AM | 0 |
| 1239 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/20/2013 11:35:35 AM | 0 |
| 1240 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/20/2013 11:42:00 AM | 0 |
| 1241 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/20/2013 11:44:59 AM | 0 |
| 1242 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/20/2013 11:45:25 AM | 0 |
| 1243 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/20/2013 11:56:23 AM | 0 |
| 1244 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/20/2013 11:57:05 AM | 0 |
| 1245 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/20/2013 12:23:14 PM | 0 |
| 1246 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/20/2013 12:23:35 PM | 0 |
| 1247 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/20/2013 12:23:37 PM | 0 |
| 1248 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/20/2013 12:24:25 PM | 0 |
| 1249 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/20/2013 12:24:43 PM | 0 |
| 1250 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/20/2013 12:25:26 PM | 0 |
| 1251 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/20/2013 12:25:50 PM | 0 |
| 1252 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/20/2013 12:27:07 PM | 0 |
| 1253 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/20/2013 12:46:01 PM | 0 |
| 1254 | 13173311059 | 13173575791 | Outgoing | Voice | Robert Rainsberger | 11/20/2013 12:47:03 PM | 57 |
| 1255 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/20/2013 1:02:42 PM | 0 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1256 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/20/2013 1:02:55 PM | 0 |
| 1257 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/20/2013 1:03:14 PM | 0 |
| 1258 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/20/2013 1:55:58 PM | 0 |
| 1259 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/20/2013 1:56:24 PM | 0 |
| 1260 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/20/2013 2:44:55 PM | 0 |
| 1261 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/20/2013 2:44:56 PM | 0 |
| 1262 | 13173311059 | 13176794411 | Outgoing | MMS | Rebecca Rainsberger | 11/20/2013 3:22:04 PM | 0 |
| 1263 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/20/2013 4:17:08 PM | 0 |
| 1264 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/20/2013 4:19:55 PM | 0 |
| 1265 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/20/2013 4:26:22 PM | 0 |
| 1266 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/20/2013 4:47:38 PM | 0 |
| 1267 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/20/2013 4:48:25 PM | 0 |
| 1268 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/20/2013 4:49:08 PM | 0 |
| 1269 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/20/2013 4:50:59 PM | 0 |
| 1270 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/20/2013 4:55:08 PM | 0 |
| 1271 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/20/2013 5:44:55 PM | 0 |
| 1272 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/20/2013 5:45:49 PM | 0 |
| 1273 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 5:39:23 AM | 0 |
| 1274 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/21/2013 5:39:23 AM | 0 |
| 1275 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/21/2013 5:39:24 AM | 0 |
| 1276 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 5:39:30 AM | 0 |
| 1277 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/21/2013 5:42:15 AM | 0 |
| 1278 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 6:24:53 AM | 0 |
| 1279 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/21/2013 6:31:40 AM | 0 |
| 1280 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/21/2013 6:33:24 AM | 0 |
| 1281 | 13173311059 | 13175381486 | Incoming | SMS | Unknown 27 | 11/21/2013 6:41:59 AM | 0 |
| 1282 | 13173311059 | 13175381486 | Outgoing | SMS | Unknown 27 | 11/21/2013 6:42:45 AM | 0 |
| 1283 | 13173311059 | 13175381486 | Incoming | SMS | Unknown 27 | 11/21/2013 6:43:22 AM | 0 |
| 1284 | 13173311059 | 13175381486 | Outgoing | SMS | Unknown 27 | 11/21/2013 6:52:35 AM | 0 |
| 1285 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 7:33:38 AM | 0 |
| 1286 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/21/2013 7:33:38 AM | 0 |
| 1287 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/21/2013 7:33:39 AM | 0 |
| 1288 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 7:33:49 AM | 0 |
| 1289 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 7:34:31 AM | 0 |
| 1290 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/21/2013 8:33:42 AM | 0 |
| 1291 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/21/2013 8:33:42 AM | 0 |
| 1292 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/21/2013 9:36:53 AM | 0 |
| 1293 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/21/2013 9:40:38 AM | 0 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1294 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 9:56:01 AM | 0 |
| 1295 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/21/2013 10:02:40 AM | 0 |
| 1296 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 10:02:42 AM | 0 |
| 1297 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/21/2013 10:03:09 AM | 0 |
| 1298 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 10:29:09 AM | 0 |
| 1299 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 10:29:54 AM | 0 |
| 1300 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 10:33:43 AM | 0 |
| 1301 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 10:34:55 AM | 0 |
| 1302 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 10:36:05 AM | 0 |
| 1303 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/21/2013 10:44:53 AM | 0 |
| 1304 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/21/2013 10:44:54 AM | 0 |
| 1305 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/21/2013 10:46:01 AM | 0 |
| 1306 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/21/2013 10:46:02 AM | 0 |
| 1307 | 13173311059 | 206 | Incoming | SMS | Unknown 18 | 11/21/2013 10:46:51 AM | 0 |
| 1308 | 13173311059 | 206 | Incoming | SMS | Unknown 18 | 11/21/2013 10:46:52 AM | 0 |
| 1309 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 10:47:11 AM | 0 |
| 1310 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/21/2013 10:47:32 AM | 0 |
| 1311 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/21/2013 10:47:33 AM | 0 |
| 1312 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 10:48:11 AM | 0 |
| 1313 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/21/2013 10:48:11 AM | 0 |
| 1314 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/21/2013 10:48:12 AM | 0 |
| 1315 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 10:48:15 AM | 0 |
| 1316 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 10:48:52 AM | 0 |
| 1317 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/21/2013 10:50:46 AM | 0 |
| 1318 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/21/2013 10:50:47 AM | 0 |
| 1319 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/21/2013 11:04:56 AM | 0 |
| 1320 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/21/2013 11:05:27 AM | 0 |
| 1321 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/21/2013 11:27:09 AM | 0 |
| 1322 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/21/2013 11:35:02 AM | 0 |
| 1323 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/21/2013 11:35:31 AM | 0 |
| 1324 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 12:46:50 PM | 0 |
| 1325 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 12:46:57 PM | 0 |
| 1326 | 13173311059 | 13174558551 | Outgoing | Voice | Unknown 44 | 11/21/2013 1:03:06 PM | 84 |
| 1327 | 13173311059 | 13178570157 | Incoming | Voice | Unknown 38 | 11/21/2013 1:21:03 PM | 128 |
| 1328 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/21/2013 1:25:52 PM | 0 |
| 1329 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 1:26:32 PM | 0 |
| 1330 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 1:27:30 PM | 0 |
| 1331 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/21/2013 1:27:57 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1332 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/21/2013 1:29:08 PM | 0 |
| 1333 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/21/2013 1:31:28 PM | 0 |
| 1334 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/21/2013 1:31:29 PM | 0 |
| 1335 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/21/2013 1:33:02 PM | 0 |
| 1336 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/21/2013 1:33:03 PM | 0 |
| 1337 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 1:33:29 PM | 0 |
| 1338 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 1:33:55 PM | 0 |
| 1339 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 1:34:23 PM | 0 |
| 1340 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 1:34:31 PM | 0 |
| 1341 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 1:35:35 PM | 0 |
| 1342 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/21/2013 1:35:38 PM | 0 |
| 1343 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/21/2013 1:35:39 PM | 0 |
| 1344 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 1:36:02 PM | 0 |
| 1345 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:36:19 PM | 0 |
| 1346 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/21/2013 1:36:19 PM | 0 |
| 1347 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/21/2013 1:36:20 PM | 0 |
| 1348 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 1:36:20 PM | 0 |
| 1349 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:36:33 PM | 0 |
| 1350 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 1:37:08 PM | 0 |
| 1351 | 13173311059 | 13866313154 | Incoming | Voice | Unknown 37 | 11/21/2013 1:38:30 PM | 174 |
| 1352 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 1:40:10 PM | 0 |
| 1353 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:44:53 PM | 0 |
| 1354 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:44:59 PM | 0 |
| 1355 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:46:01 PM | 0 |
| 1356 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:46:08 PM | 0 |
| 1357 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:47:32 PM | 0 |
| 1358 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:47:40 PM | 0 |
| 1359 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:50:46 PM | 0 |
| 1360 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:50:59 PM | 0 |
| 1361 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 2:02:39 PM | 0 |
| 1362 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 2:03:22 PM | 0 |
| 1363 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 2:05:09 PM | 0 |
| 1364 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 2:05:58 PM | 0 |
| 1365 | 13173311059 | 13303059884 | Incoming | Voice | Unknown 32 | 11/21/2013 3:34:46 PM | 688 |
| 1366 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 3:41:00 PM | 0 |
| 1367 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 3:46:59 PM | 0 |
| 1368 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 4:31:28 PM | 0 |
| 1369 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 4:31:38 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1370 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 4:33:01 PM | 0 |
| 1371 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 4:33:17 PM | 0 |
| 1372 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 4:35:37 PM | 0 |
| 1373 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 4:35:53 PM | 0 |
| 1374 | 13173311059 | 456 | Incoming | SMS | Unknown 24 | 11/21/2013 4:57:43 PM | 0 |
| 1375 | 13173311059 | 13176582166 | Incoming | Voice | Unknown 15 | 11/21/2013 6:16:30 PM | 156 |
| 1376 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 6:22:12 PM | 0 |
| 1377 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 6:34:16 PM | 0 |
| 1378 | 13173311059 | 19197237423 | Incoming | Voice | Unknown 34 | 11/21/2013 7:49:02 PM | 207 |
| 1379 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 5:10:06 AM | 0 |
| 1380 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 5:14:33 AM | 0 |
| 1381 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 5:16:32 AM | 0 |
| 1382 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/22/2013 6:30:31 AM | 0 |
| 1383 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/22/2013 6:56:09 AM | 0 |
| 1384 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/22/2013 6:56:10 AM | 0 |
| 1385 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 6:58:00 AM | 0 |
| 1386 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 7:43:22 AM | 0 |
| 1387 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 7:48:56 AM | 0 |
| 1388 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 7:49:17 AM | 0 |
| 1389 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 7:49:43 AM | 0 |
| 1390 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 7:51:22 AM | 0 |
| 1391 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 7:51:50 AM | 0 |
| 1392 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 7:52:39 AM | 0 |
| 1393 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 7:52:53 AM | 0 |
| 1394 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 7:52:58 AM | 0 |
| 1395 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 7:53:57 AM | 0 |
| 1396 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 7:54:50 AM | 0 |
| 1397 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 7:55:06 AM | 0 |
| 1398 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 8:01:22 AM | 0 |
| 1399 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 8:04:02 AM | 0 |
| 1400 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 8:05:30 AM | 0 |
| 1401 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:05:30 AM | 0 |
| 1402 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:05:38 AM | 0 |
| 1403 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 8:06:11 AM | 0 |
| 1404 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 8:07:13 AM | 0 |
| 1405 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 8:07:39 AM | 0 |
| 1406 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:07:47 AM | 0 |
| 1407 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:08:41 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1408 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:09:05 AM | 0 |
| 1409 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:09:28 AM | 0 |
| 1410 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:09:46 AM | 0 |
| 1411 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:09:52 AM | 0 |
| 1412 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:10:43 AM | 0 |
| 1413 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:11:11 AM | 0 |
| 1414 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:12:23 AM | 0 |
| 1415 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:13:14 AM | 0 |
| 1416 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:13:50 AM | 0 |
| 1417 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:13:59 AM | 0 |
| 1418 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:14:00 AM | 0 |
| 1419 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 8:14:59 AM | 0 |
| 1420 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:15:12 AM | 0 |
| 1421 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:16:36 AM | 0 |
| 1422 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/22/2013 8:17:12 AM | 0 |
| 1423 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/22/2013 8:17:12 AM | 0 |
| 1424 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/22/2013 8:17:13 AM | 0 |
| 1425 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/22/2013 8:17:23 AM | 0 |
| 1426 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:17:25 AM | 0 |
| 1427 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:19:03 AM | 0 |
| 1428 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:23:49 AM | 0 |
| 1429 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:24:38 AM | 0 |
| 1430 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 8:25:35 AM | 0 |
| 1431 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 8:26:58 AM | 0 |
| 1432 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:27:03 AM | 0 |
| 1433 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 8:27:28 AM | 0 |
| 1434 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:27:39 AM | 0 |
| 1435 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 8:29:01 AM | 0 |
| 1436 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 8:29:24 AM | 0 |
| 1437 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 11/22/2013 8:34:59 AM | 0 |
| 1438 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:58:18 AM | 0 |
| 1439 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 9:02:45 AM | 0 |
| 1440 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 9:03:09 AM | 0 |
| 1441 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/22/2013 9:13:42 AM | 0 |
| 1442 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/22/2013 9:19:27 AM | 0 |
| 1443 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/22/2013 9:19:48 AM | 0 |
| 1444 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/22/2013 9:20:35 AM | 0 |
| 1445 | 13173311059 | 13173575791 | Outgoing | Voice | Robert Rainsberger | 11/22/2013 9:50:16 AM | 25 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1446 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/22/2013 9:54:20 AM | 0 |
| 1447 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/22/2013 9:56:09 AM | 0 |
| 1448 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/22/2013 9:56:17 AM | 0 |
| 1449 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 11/22/2013 10:36:29 AM | 0 |
| 1450 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/22/2013 11:10:27 AM | 0 |
| 1451 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/22/2013 11:11:01 AM | 0 |
| 1452 | 13173311059 | 19188224002 | Incoming | Voice | Unknown 40 | 11/22/2013 11:14:09 AM | 113 |
| 1453 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 11:24:31 AM | 0 |
| 1454 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 11:24:46 AM | 0 |
| 1455 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 11:24:52 AM | 0 |
| 1456 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 11:25:35 AM | 0 |
| 1457 | 13173311059 | 13177107604 | Incoming | Voice | Unknown 1 | 11/22/2013 11:29:22 AM | 58 |
| 1458 | 13173311059 | 1317 | Incoming | Voice | Unknown 47 | 11/22/2013 11:33:43 AM | 76 |
| 1459 | 13173311059 | 18056377249 | Outgoing | Voice | Unknown 20 | 11/22/2013 11:34:15 AM | 44 |
| 1460 | 13173311059 | 13178570160 | Outgoing | Voice | Unknown 41 | 11/22/2013 11:35:25 AM | 107 |
| 1461 | 13173311059 | 18056377243 | Outgoing | Voice | Unknown 19 | 11/22/2013 11:37:18 AM | 47 |
| 1462 | 13173311059 | 13177107604 | Outgoing | Voice | Unknown 1 | 11/22/2013 11:40:53 AM | 112 |
| 1463 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 11:43:53 AM | 0 |
| 1464 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/22/2013 11:44:15 AM | 0 |
| 1465 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/22/2013 11:45:23 AM | 0 |
| 1466 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/22/2013 11:45:46 AM | 0 |
| 1467 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/22/2013 11:46:04 AM | 0 |
| 1468 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/22/2013 11:46:12 AM | 0 |
| 1469 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/22/2013 11:46:44 AM | 0 |
| 1470 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 11:47:43 AM | 0 |
| 1471 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 11:48:24 AM | 0 |
| 1472 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 11:48:47 AM | 0 |
| 1473 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 11:49:00 AM | 0 |
| 1474 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 11:49:14 AM | 0 |
| 1475 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 11:49:40 AM | 0 |
| 1476 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 11:49:48 AM | 0 |
| 1477 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 11:50:15 AM | 0 |
| 1478 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 11:51:30 AM | 0 |
| 1479 | 13173311059 | 13178570155 | Incoming | Voice | Unknown 36 | 11/22/2013 11:53:01 AM | 191 |
| 1480 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 11:56:12 AM | 0 |
| 1481 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 11:58:08 AM | 0 |
| 1482 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 11:58:40 AM | 0 |
| 1483 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 11:58:54 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1484 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 11:59:06 AM | 0 |
| 1485 | 13173311059 | 13177107604 | Outgoing | Voice | Unknown 1 | 11/22/2013 11:59:17 AM | 185 |
| 1486 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 11:59:41 AM | 0 |
| 1487 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 12:00:23 PM | 0 |
| 1488 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 12:01:17 PM | 0 |
| 1489 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 12:32:57 PM | 0 |
| 1490 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 12:33:25 PM | 0 |
| 1491 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/22/2013 12:42:24 PM | 0 |
| 1492 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/22/2013 12:42:25 PM | 0 |
| 1493 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/22/2013 12:43:17 PM | 0 |
| 1494 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/22/2013 12:44:01 PM | 0 |
| 1495 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 12:44:10 PM | 0 |
| 1496 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/22/2013 12:44:23 PM | 0 |
| 1497 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 12:56:57 PM | 0 |
| 1498 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 12:57:25 PM | 0 |
| 1499 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 12:57:41 PM | 0 |
| 1500 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 12:59:38 PM | 0 |
| 1501 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/22/2013 1:02:25 PM | 0 |
| 1502 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/22/2013 1:03:11 PM | 0 |
| 1503 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/22/2013 1:09:25 PM | 0 |
| 1504 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/22/2013 1:11:09 PM | 0 |
| 1505 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/22/2013 1:13:22 PM | 0 |
| 1506 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/22/2013 1:14:27 PM | 0 |
| 1507 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/22/2013 1:14:56 PM | 0 |
| 1508 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 1:21:31 PM | 0 |
| 1509 | 13173311059 | 18056377243 | Outgoing | Voice | Unknown 19 | 11/22/2013 1:36:10 PM | 19 |
| 1510 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 1:47:49 PM | 0 |
| 1511 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 1:48:13 PM | 0 |
| 1512 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 2:44:58 PM | 0 |
| 1513 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 2:48:03 PM | 0 |
| 1514 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 3:02:02 PM | 0 |
| 1515 | 13173311059 | 13176794411 | Outgoing | Voice | Rebecca Rainsberger | 11/22/2013 3:30:17 PM | 144 |
| 1516 | 13173311059 | 13176794411 | Incoming | Voice | Rebecca Rainsberger | 11/22/2013 3:38:41 PM | 290 |
| 1517 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 7:56:47 PM | 0 |
| 1518 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 8:53:17 PM | 0 |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 2 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 3 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 4 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 5 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 6 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 7 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 8 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 9 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 10 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 11 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 12 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 13 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 14 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 15 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 16 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 17 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 18 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 19 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 20 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 21 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 22 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 23 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 24 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 25 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 26 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 27 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 28 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 29 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 30 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 31 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 32 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 33 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 34 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 35 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 36 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 37 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 38 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 39 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 40 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 41 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 42 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 43 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 44 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 45 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 46 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 47 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 48 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 49 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 50 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 51 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 52 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 53 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 54 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 55 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 56 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 57 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 58 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 59 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 60 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 61 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 62 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 63 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 64 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 65 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 66 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 67 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 68 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 69 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 70 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 71 | 2049811792 | 39.80257465 | -86.0688121 | 120 | 2463 N Graham Ave | Indianapolis | IN |
| 72 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 73 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 74 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 75 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 76 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 77 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 78 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 79 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 80 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 81 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 82 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 83 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 84 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 85 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 86 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 87 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 88 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 89 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 90 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 91 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 92 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 93 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 94 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 95 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 96 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 97 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 98 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 99 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 100 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 101 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 102 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 103 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 104 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 105 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 106 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 107 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 108 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 109 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 110 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 111 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 112 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 113 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 114 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 115 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 116 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 117 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 118 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 119 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 120 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 121 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 122 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 123 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 124 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 125 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 126 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 127 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 128 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 129 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 130 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 131 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 132 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 133 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 134 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 135 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 136 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 137 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 138 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 139 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 140 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 141 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 142 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 143 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 144 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 145 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 146 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 147 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 148 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 149 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 150 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 151 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 152 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 153 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 154 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 155 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 156 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 157 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 158 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 159 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 160 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 161 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 162 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 163 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 164 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 165 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 166 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 167 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 168 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 169 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 170 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 171 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 172 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 173 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 174 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 175 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 176 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 177 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 178 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 179 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 180 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 181 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 182 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 183 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 184 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 185 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 186 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 187 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 188 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 189 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 190 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 191 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 192 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 193 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 194 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 195 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 196 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 197 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 198 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 199 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 200 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 201 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 202 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 203 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 204 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 205 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 206 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 207 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 208 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 209 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 210 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 211 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 212 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 213 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 214 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 215 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 216 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 217 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 218 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 219 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 220 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 221 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 222 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 223 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 224 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 225 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 226 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 227 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 228 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 229 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 230 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 231 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 232 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 233 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 234 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 235 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 236 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 237 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 238 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 239 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 240 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 241 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 242 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 243 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 244 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 245 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 246 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 247 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 248 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 249 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 250 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 251 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 252 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 253 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 254 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 255 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 256 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 257 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 258 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 259 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 260 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 261 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 262 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 263 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 264 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 265 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 266 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 267 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 268 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 269 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 270 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 271 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 272 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 273 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 274 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 275 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 276 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 277 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 278 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 279 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 280 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 281 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 282 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 283 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 284 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 285 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 286 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 287 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 288 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 289 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 290 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 291 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 292 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 293 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 294 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 295 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 296 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 297 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 298 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 299 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 300 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 301 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 302 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 303 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 304 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 305 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 306 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 307 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 308 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 309 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 310 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 311 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 312 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 313 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 314 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 315 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 316 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 317 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 318 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 319 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 320 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 321 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 322 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 323 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 324 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 325 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 326 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 327 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 328 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 329 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 330 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 331 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 332 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 333 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 334 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 335 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 336 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 337 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 338 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 339 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 340 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 341 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 342 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 343 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 344 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 345 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 346 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 347 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 348 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 349 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 350 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 351 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 352 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 353 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 354 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 355 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 356 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 357 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 358 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 359 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 360 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 361 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 362 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 363 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 364 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 365 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 366 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 367 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 368 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 369 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 370 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 371 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 372 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 373 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 374 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 375 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 376 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 377 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 378 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 379 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 380 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 381 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 382 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 383 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 384 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 385 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 386 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 387 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 388 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 389 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 390 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 391 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 392 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 393 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 394 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 395 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 396 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 397 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 398 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 399 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 400 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 401 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 402 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 403 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 404 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 405 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 406 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 407 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 408 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 409 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 410 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 411 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 412 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 413 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 414 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 415 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 416 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 417 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 418 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 419 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 420 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 421 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 422 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 423 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 424 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 425 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 426 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 427 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 428 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 429 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 430 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 431 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 432 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 433 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 434 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 435 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 436 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 437 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 438 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 439 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 440 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 441 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 442 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 443 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 444 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 445 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 446 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 447 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 448 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 449 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 450 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 451 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 452 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 453 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 454 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 455 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 456 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 457 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 458 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 459 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 460 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 461 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 462 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 463 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 464 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 465 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 466 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 467 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 468 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 469 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 470 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 471 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 472 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 473 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 474 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 475 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 476 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 477 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 478 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 479 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 480 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 481 | 2049811792 | 39.80257465 | -86.0688121 | 120 | 2463 N Graham Ave | Indianapolis | IN |
| 482 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 483 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 484 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 485 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 486 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 487 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 488 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 489 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 490 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 491 | 2049820231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 492 | 2049820231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 493 | 2049820231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 494 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 495 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 496 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 497 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 498 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 499 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 500 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 501 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 502 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 503 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 504 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 505 | 2049820753 | 39.71269444 | -86.39325 | 0 | 684 Andico Rd. | Plainfield | IN |
| 506 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 507 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 508 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 509 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 510 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 511 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 512 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 513 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 514 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 515 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 516 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 517 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 518 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 519 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 520 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 521 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 522 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 523 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 524 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 525 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 526 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 527 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 528 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 529 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 530 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 531 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 532 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 533 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 534 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 535 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 536 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 537 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 538 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 539 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 540 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 541 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 542 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 543 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 544 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 545 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 546 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 547 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 548 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 549 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 550 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 551 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 552 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 553 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 554 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 555 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 556 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 557 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 558 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 559 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 560 | 2049810233 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 561 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 562 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 563 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 564 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 565 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 566 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 567 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 568 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 569 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 570 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 571 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 572 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 573 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 574 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 575 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 576 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 577 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 578 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 579 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 580 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 581 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 582 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 583 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 584 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 585 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 586 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 587 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 588 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 589 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 590 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 591 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 592 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 593 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 594 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 595 | 2049811912 | 39.78364491 | -86.0654588 | 120 | 5945 East 12th Street | Indianapolis | IN |
| 596 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 597 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 598 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 599 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 600 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 601 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 602 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 603 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 604 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 605 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 606 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 607 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 608 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 609 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 610 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 611 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 612 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 613 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 614 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 615 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 616 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 617 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 618 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 619 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 620 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 621 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 622 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 623 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 624 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 625 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 626 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 627 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 628 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 629 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 630 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 631 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 632 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 633 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 634 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 635 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 636 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 637 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 638 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 639 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 640 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 641 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 642 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 643 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 644 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 645 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 646 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 647 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 648 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 649 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 650 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 651 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 652 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 653 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 654 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 655 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 656 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 657 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 658 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 659 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 660 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 661 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 662 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 663 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 664 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 665 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 666 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 667 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 668 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 669 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 670 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 671 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 672 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 673 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 674 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 675 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 676 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 677 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 678 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 679 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 680 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 681 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 682 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 683 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 684 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 685 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

|  | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 686 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 687 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 688 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 689 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 690 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 691 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 692 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 693 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 694 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 695 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 696 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 697 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 698 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 699 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 700 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 701 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 702 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 703 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 704 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 705 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 706 | 2049820752 | 39.71269444 | -86.39325 | 0 | 684 Andico Rd. | Plainfield | IN |
| 707 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 708 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 709 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 710 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 711 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 712 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 713 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 714 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 715 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 716 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 717 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 718 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 719 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 720 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 721 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 722 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 723 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 724 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 725 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 726 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 727 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 728 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 729 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 730 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 731 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 732 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 733 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 734 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 735 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 736 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 737 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 738 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 739 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 740 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 741 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 742 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 743 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 744 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 745 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 746 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 747 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 748 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 749 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 750 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 751 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 752 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 753 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 754 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 755 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 756 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 757 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 758 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 759 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 760 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 761 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 762 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 763 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 764 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 765 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 766 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 767 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 768 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 769 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 770 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 771 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 772 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 773 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 774 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 775 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 776 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 777 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 778 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 779 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 780 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 781 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 782 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 783 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 784 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 785 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 786 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 787 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 788 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 789 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 790 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 791 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 792 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 793 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 794 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 795 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 796 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 797 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 798 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 799 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

|   | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 800 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 801 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 802 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 803 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 804 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 805 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 806 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 807 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 808 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 809 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 810 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 811 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 812 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 813 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 814 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 815 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 816 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 817 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 818 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 819 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 820 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 821 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 822 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 823 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 824 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 825 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 826 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 827 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 828 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 829 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 830 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 831 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 832 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 833 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 834 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 835 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 836 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 837 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 838 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 839 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 840 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 841 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 842 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 843 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 844 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 845 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 846 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 847 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 848 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 849 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 850 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 851 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 852 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 853 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 854 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 855 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 856 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 857 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 858 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 859 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 860 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 861 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 862 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 863 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 864 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 865 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 866 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 867 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 868 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 869 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 870 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 871 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 872 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 873 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 874 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 875 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 876 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 877 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 878 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 879 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 880 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 881 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 882 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 883 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 884 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 885 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 886 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 887 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 888 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 889 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 890 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 891 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 892 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 893 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 894 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 895 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 896 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 897 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 898 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 899 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 900 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 901 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 902 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 903 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 904 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 905 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 906 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 907 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 908 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 909 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 910 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 911 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 912 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 913 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 914 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 915 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 916 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 917 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 918 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 919 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 920 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 921 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 922 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 923 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 924 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 925 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 926 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 927 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 928 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 929 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 930 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 931 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 932 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 933 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 934 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 935 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 936 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 937 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 938 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 939 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 940 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 941 | 2049820233 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 942 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 943 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 944 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 945 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 946 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 947 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 948 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 949 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 950 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 951 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 952 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 953 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 954 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 955 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 956 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 957 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 958 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 959 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 960 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 961 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 962 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 963 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 964 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 965 | 2049810233 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 966 | 2049820231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 967 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 968 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 969 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 970 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 971 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 972 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 973 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 974 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 975 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 976 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 977 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 978 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 979 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 980 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 981 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 982 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 983 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 984 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 985 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 986 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 987 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 988 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 989 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 990 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 991 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 992 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 993 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 994 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 995 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 996 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 997 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 998 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 999 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1000 | 2049810231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 1001 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1002 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1003 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1004 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1005 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1006 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1007 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1008 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1009 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1010 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1011 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1012 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1013 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1014 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1015 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1016 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1017 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1018 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1019 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1020 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1021 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1022 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1023 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1024 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1025 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1026 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1027 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1028 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1029 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1030 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1031 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1032 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1033 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1034 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1035 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1036 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1037 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1038 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1039 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1040 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1041 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1042 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1043 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1044 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1045 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1046 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1047 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1048 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1049 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1050 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1051 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1052 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1053 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1054 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1055 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1056 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1057 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1058 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1059 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1060 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1061 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1062 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1063 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1064 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1065 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1066 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1067 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1068 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1069 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1070 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1071 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1072 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1073 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1074 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1075 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1076 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1077 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1078 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1079 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1080 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1081 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1082 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1083 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1084 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1085 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1086 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1087 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1088 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1089 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1090 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1091 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1092 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1093 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1094 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1095 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1096 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1097 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1098 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1099 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1100 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1101 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1102 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1103 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1104 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1105 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1106 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1107 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1108 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1109 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1110 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1111 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1112 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1113 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1114 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1115 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1116 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1117 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1118 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1119 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1120 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1121 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1122 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1123 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1124 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1125 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1126 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1127 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1128 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1129 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1130 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1131 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1132 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1133 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1134 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1135 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1136 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1137 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1138 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1139 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1140 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1141 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1142 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1143 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1144 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1145 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1146 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1147 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1148 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1149 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1150 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1151 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1152 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1153 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1154 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1155 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1156 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1157 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1158 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1159 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1160 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1161 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1162 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1163 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1164 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1165 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1166 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1167 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1168 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1169 | 2049860022 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1170 | 2049820231 | 39.7703195 | -86.0335889 | na | 7603 Old Trails Road | Indianapolis | IN |
| 1171 | 2049820231 | 39.7703195 | -86.0335889 | na | 7603 Old Trails Road | Indianapolis | IN |
| 1172 | 2049811912 | 39.78364491 | -86.0654588 | 120 | 5945 East 12th Street | Indianapolis | IN |
| 1173 | 2049811912 | 39.78364491 | -86.0654588 | 120 | 5945 East 12th Street | Indianapolis | IN |
| 1174 | 2049811912 | 39.78364491 | -86.0654588 | 120 | 5945 East 12th Street | Indianapolis | IN |
| 1175 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1176 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1177 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1178 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1179 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1180 | 2049811792 | 39.80257465 | -86.0688121 | 120 | 2463 N Graham Ave | Indianapolis | IN |
| 1181 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1182 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1183 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1184 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1185 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1186 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1187 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1188 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1189 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1190 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1191 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1192 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1193 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1194 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1195 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1196 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1197 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1198 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1199 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1200 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1201 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1202 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1203 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1204 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1205 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1206 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1207 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1208 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1209 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1210 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1211 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1212 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1213 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1214 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1215 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1216 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1217 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1218 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1219 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1220 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1221 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1222 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1223 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1224 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1225 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1226 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1227 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1228 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1229 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1230 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1231 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1232 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1233 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1234 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1235 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1236 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1237 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1238 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1239 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1240 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1241 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1242 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1243 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1244 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1245 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1246 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1247 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1248 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1249 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1250 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1251 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1252 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1253 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1254 | 2049810032 | 39.76607427 | -86.1558284 | 120 | 1 Virginia Avenue | Indianapolis | IN |
| 1255 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1256 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1257 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1258 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1259 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1260 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1261 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1262 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1263 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1264 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1265 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1266 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1267 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1268 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1269 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1270 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1271 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1272 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1273 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1274 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1275 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1276 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1277 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1278 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1279 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1280 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1281 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1282 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1283 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1284 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1285 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1286 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1287 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1288 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1289 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1290 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1291 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1292 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1293 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1294 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1295 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1296 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1297 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1298 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1299 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1300 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1301 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1302 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1303 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1304 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1305 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1306 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1307 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1308 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1309 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1310 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1311 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1312 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1313 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1314 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1315 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1316 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1317 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1318 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1319 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1320 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1321 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1322 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1323 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1324 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1325 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1326 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1327 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1328 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1329 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1330 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1331 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1332 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1333 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1334 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1335 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1336 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1337 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1338 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1339 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1340 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1341 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1342 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1343 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1344 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1345 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1346 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1347 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1348 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1349 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1350 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1351 | 2049920192 | 39.80669503 | -86.043687 | #N/A | 2657 North Shadeland Avenue | Indianapolis | IN |
| 1352 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1353 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1354 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1355 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1356 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1357 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1358 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1359 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1360 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1361 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1362 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1363 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1364 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1365 | 2049821834 | 39.77412965 | -85.9695839 | 0 | 100 S. German Church Road | Indianapolis | IN |
| 1366 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1367 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1368 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1369 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1370 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1371 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1372 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1373 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1374 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1375 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1376 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1377 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1378 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1379 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1380 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1381 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1382 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1383 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1384 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1385 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1386 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1387 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1388 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1389 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1390 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1391 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1392 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1393 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1394 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1395 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1396 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1397 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1398 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1399 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1400 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1401 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1402 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1403 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1404 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1405 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1406 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1407 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1408 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1409 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1410 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1411 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1412 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1413 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1414 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1415 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1416 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1417 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1418 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1419 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1420 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1421 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1422 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1423 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1424 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1425 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1426 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1427 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1428 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1429 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1430 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1431 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1432 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1433 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1434 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1435 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1436 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1437 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1438 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1439 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1440 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1441 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1442 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1443 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1444 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1445 | | 2049810052 | 39.77246008 | -86.1555169 | 130 | 333 N. Pennsylvania Street | Indianapolis | IN |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1446 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1447 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1448 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1449 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1450 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1451 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1452 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1453 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1454 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1455 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1456 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1457 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1458 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1459 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1460 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1461 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1462 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1463 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1464 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1465 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1466 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1467 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1468 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1469 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1470 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1471 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1472 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1473 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1474 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1475 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1476 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1477 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1478 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1479 | 2049930491 | 39.90595323 | -86.0789607 | #N/A | 8242 Allisonville Road | Indianapolis | IN |
| 1480 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1481 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1482 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1483 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1484 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1485 | 2049921313 | 39.92320472 | -86.0279323 | 0 | 9360 Castlegate Drive | Indianapolis | IN |
| 1486 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1487 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1488 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1489 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1490 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1491 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1492 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1493 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1494 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1495 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1496 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1497 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1498 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1499 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1500 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1501 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1502 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1503 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1504 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1505 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1506 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1507 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1508 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1509 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1510 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1511 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1512 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1513 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1514 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1515 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1516 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1517 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1518 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 2 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 3 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 4 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 5 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 6 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 7 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 8 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 9 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 10 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 11 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 12 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 13 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 14 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 15 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 16 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 17 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 18 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 19 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 20 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 21 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 22 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 23 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 24 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 25 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 26 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 27 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 28 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 29 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 30 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 31 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 32 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 33 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 34 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 35 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 36 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 37 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 38 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 39 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 40 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 41 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 42 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 43 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 44 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 45 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 46 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 47 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 48 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 49 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 50 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 51 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 52 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 53 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 54 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 55 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 56 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 57 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 58 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 59 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 60 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 61 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 62 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 63 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 64 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 65 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 66 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 67 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 68 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 69 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 70 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 71 | 2049811792 | 39.80257465 | -86.0688121 | 120 | 2463 N Graham Ave | Indianapolis | IN |
| 72 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 73 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 74 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 75 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 76 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 77 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 78 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 79 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 80 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 81 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 82 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 83 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 84 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 85 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 86 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 87 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 88 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 89 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 90 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 91 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 92 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 93 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 94 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 95 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 96 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 97 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 98 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 99 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 100 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 101 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 102 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 103 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 104 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 105 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 106 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 107 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 108 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 109 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 110 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 111 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 112 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 113 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 114 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 115 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

|  | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 116 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 117 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 118 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 119 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 120 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 121 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 122 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 123 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 124 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 125 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 126 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 127 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 128 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 129 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 130 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 131 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 132 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 133 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 134 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 135 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 136 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 137 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 138 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 139 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 140 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 141 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 142 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 143 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 144 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 145 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 146 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 147 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 148 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 149 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 150 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 151 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 152 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 153 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 154 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 155 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 156 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 157 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 158 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 159 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 160 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 161 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 162 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 163 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 164 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 165 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 166 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 167 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 168 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 169 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 170 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 171 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 172 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 173 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 174 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 175 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 176 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 177 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 178 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 179 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 180 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 181 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 182 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 183 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 184 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 185 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 186 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 187 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 188 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 189 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 190 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 191 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 192 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 193 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 194 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 195 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 196 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 197 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 198 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 199 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 200 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 201 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 202 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 203 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 204 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 205 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 206 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 207 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 208 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 209 | 2042140303 | 39.794444 | -86.031389 | 240 | 7701 East 21st Street | Indianapolis | IN |
| 210 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 211 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 212 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 213 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 214 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 215 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 216 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 217 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 218 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 219 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 220 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 221 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 222 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 223 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 224 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 225 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 226 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 227 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 228 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 229 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 230 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 231 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 232 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 233 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 234 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 235 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 236 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 237 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 238 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 239 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 240 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 241 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 242 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 243 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 244 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 245 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 246 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 247 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 248 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 249 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 250 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 251 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 252 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 253 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 254 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 255 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 256 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 257 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 258 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 259 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 260 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 261 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 262 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 263 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 264 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 265 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 266 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 267 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 268 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 269 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 270 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 271 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 272 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 273 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 274 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 275 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 276 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 277 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 278 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 279 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 280 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 281 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 282 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 283 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 284 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 285 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 286 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 287 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 288 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 289 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 290 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 291 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 292 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 293 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 294 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 295 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 296 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 297 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 298 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 299 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 300 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 301 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 302 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 303 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 304 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 305 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 306 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 307 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 308 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 309 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 310 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 311 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 312 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 313 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 314 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 315 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 316 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 317 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 318 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 319 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 320 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 321 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 322 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 323 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 324 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 325 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 326 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 327 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 328 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 329 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 330 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 331 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 332 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 333 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 334 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 335 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 336 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 337 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 338 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 339 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 340 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 341 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 342 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 343 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 344 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 345 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 346 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 347 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 348 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 349 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 350 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 351 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 352 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 353 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 354 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 355 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 356 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 357 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 358 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 359 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 360 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 361 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 362 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 363 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 364 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 365 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 366 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 367 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 368 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 369 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 370 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 371 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 372 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 373 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 374 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 375 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 376 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 377 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 378 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 379 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 380 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 381 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

|  | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 382 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 383 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 384 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 385 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 386 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 387 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 388 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 389 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 390 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 391 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 392 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 393 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 394 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 395 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 396 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 397 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 398 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 399 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 400 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 401 |  | 2049840303 | 39.794444 | -86.031389 | 0 7701 East 21st Street | Indianapolis | IN |
| 402 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 403 |  | 2049850303 | 39.794444 | -86.031389 | 0 7701 East 21st Street | Indianapolis | IN |
| 404 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 405 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 406 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 407 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 408 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 409 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 410 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 411 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 412 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 413 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 414 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 415 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 416 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 417 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 418 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 419 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 420 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 421 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 422 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 423 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 424 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 425 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 426 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 427 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 428 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 429 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 430 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 431 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 432 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 433 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 434 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 435 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 436 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 437 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 438 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 439 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 440 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 441 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 442 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 443 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 444 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 445 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 446 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 447 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 448 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 449 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 450 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 451 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 452 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 453 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 454 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 455 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 456 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 457 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

|  | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 458 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 459 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 460 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 461 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 462 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 463 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 464 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 465 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 466 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 467 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 468 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 469 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 470 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 471 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 472 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 473 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 474 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 475 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 476 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 477 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 478 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 479 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 480 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 481 | 2049811792 | 39.80257465 | -86.0688121 | 120 | 2463 N Graham Ave | Indianapolis | IN |
| 482 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 483 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 484 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 485 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 486 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 487 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 488 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 489 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 490 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 491 | 2049820231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 492 | 2049820231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 493 | 2049820231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 494 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 495 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

|  | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 496 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 497 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 498 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 499 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 500 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 501 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 502 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 503 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 504 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 505 | 2049820753 | 39.71269444 | -86.39325 | 0 | 684 Andico Rd. | Plainfield | IN |
| 506 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 507 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 508 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 509 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 510 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 511 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 512 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 513 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 514 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 515 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 516 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 517 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 518 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 519 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 520 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 521 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 522 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 523 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 524 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 525 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 526 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 527 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 528 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 529 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 530 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 531 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 532 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 533 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 534 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 535 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 536 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 537 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 538 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 539 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 540 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 541 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 542 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 543 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 544 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 545 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 546 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 547 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 548 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 549 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 550 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 551 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 552 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 553 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 554 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 555 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 556 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 557 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 558 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 559 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 560 | 2049810233 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 561 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 562 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 563 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 564 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 565 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 566 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 567 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 568 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 569 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 570 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 571 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 572 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 573 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 574 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 575 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 576 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 577 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 578 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 579 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 580 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 581 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 582 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 583 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 584 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 585 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 586 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 587 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 588 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 589 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 590 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 591 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 592 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 593 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 594 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 595 | 2049811912 | 39.78364491 | -86.0654588 | 120 | 5945 East 12th Street | Indianapolis | IN |
| 596 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 597 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 598 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 599 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 600 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 601 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 602 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 603 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 604 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 605 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 606 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 607 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 608 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 609 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 610 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 611 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 612 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 613 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 614 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 615 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 616 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 617 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 618 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 619 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 620 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 621 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 622 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 623 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 624 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 625 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 626 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 627 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 628 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 629 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 630 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 631 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 632 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 633 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 634 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 635 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 636 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 637 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 638 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 639 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 640 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 641 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 642 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 643 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 644 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 645 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 646 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 647 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 648 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 649 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 650 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 651 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 652 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 653 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 654 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 655 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 656 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 657 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 658 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 659 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 660 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 661 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 662 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 663 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 664 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 665 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 666 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 667 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 668 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 669 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 670 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 671 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 672 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 673 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 674 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 675 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 676 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 677 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 678 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 679 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 680 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 681 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 682 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 683 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 684 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 685 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 686 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 687 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 688 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 689 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 690 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 691 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 692 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 693 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 694 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 695 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 696 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 697 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 698 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 699 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 700 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 701 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 702 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 703 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 704 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 705 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 706 | 2049820752 | 39.71269444 | -86.39325 | 0 | 684 Andico Rd. | Plainfield | IN |
| 707 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 708 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 709 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 710 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 711 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 712 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 713 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 714 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 715 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 716 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 717 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 718 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 719 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 720 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 721 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 722 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 723 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 724 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 725 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 726 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 727 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 728 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 729 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 730 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 731 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 732 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 733 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 734 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 735 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 736 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 737 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 738 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 739 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 740 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 741 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 742 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 743 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 744 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 745 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 746 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 747 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 748 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 749 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 750 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 751 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 752 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 753 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 754 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 755 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 756 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 757 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 758 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 759 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 760 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 761 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 762 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 763 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 764 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 765 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 766 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 767 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 768 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 769 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 770 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 771 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 772 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 773 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 774 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 775 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 776 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 777 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 778 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 779 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 780 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 781 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 782 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 783 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 784 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 785 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 786 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 787 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 788 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 789 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 790 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 791 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 792 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 793 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 794 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 795 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 796 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 797 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 798 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 799 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 800 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 801 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 802 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 803 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 804 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 805 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 806 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 807 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 808 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 809 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 810 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 811 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 812 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 813 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 814 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 815 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 816 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 817 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 818 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 819 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 820 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 821 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 822 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 823 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 824 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 825 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 826 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 827 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 828 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 829 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 830 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 831 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 832 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 833 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 834 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 835 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 836 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 837 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 838 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 839 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 840 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 841 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 842 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 843 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 844 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 845 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 846 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 847 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 848 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 849 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 850 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 851 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 852 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 853 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 854 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 855 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 856 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 857 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 858 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 859 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 860 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 861 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 862 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 863 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 864 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 865 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 866 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 867 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 868 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 869 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 870 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 871 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 872 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 873 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 874 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 875 | NANA | NA | NA | #N/A | | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 876 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 877 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 878 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 879 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 880 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 881 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 882 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 883 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 884 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 885 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 886 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 887 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 888 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 889 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 890 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 891 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 892 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 893 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 894 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 895 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 896 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 897 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 898 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 899 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 900 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 901 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 902 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 903 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 904 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 905 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 906 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 907 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 908 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 909 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 910 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 911 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 912 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 913 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 914 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 915 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 916 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 917 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 918 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 919 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 920 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 921 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 922 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 923 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 924 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 925 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 926 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 927 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 928 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 929 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 930 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 931 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 932 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 933 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 934 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 935 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 936 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 937 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 938 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 939 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 940 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 941 | 2049820233 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 942 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 943 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 944 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 945 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 946 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 947 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 948 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 949 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 950 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 951 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 952 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 953 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 954 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 955 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 956 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 957 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 958 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 959 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 960 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 961 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 962 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 963 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 964 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 965 | 2049810233 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 966 | 2049820231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 967 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 968 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 969 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 970 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 971 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 972 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 973 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 974 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 975 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 976 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 977 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 978 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 979 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 980 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 981 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 982 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 983 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 984 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 985 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 986 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 987 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 988 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 989 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 990 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 991 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 992 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 993 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 994 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 995 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 996 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 997 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 998 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 999 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1000 | 2049810231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 1001 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1002 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1003 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1004 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1005 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1006 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1007 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1008 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1009 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1010 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1011 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1012 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1013 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1014 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1015 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1016 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1017 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1018 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1019 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1020 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1021 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1022 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1023 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1024 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1025 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1026 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1027 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1028 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1029 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1030 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1031 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1032 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1033 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1034 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1035 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1036 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1037 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1038 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1039 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1040 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1041 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1042 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1043 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1044 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1045 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1046 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1047 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1048 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1049 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1050 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1051 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1052 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1053 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1054 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1055 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1056 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1057 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1058 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1059 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1060 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1061 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1062 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1063 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1064 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1065 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1066 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1067 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1068 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1069 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1070 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1071 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1072 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1073 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1074 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1075 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1076 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1077 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1078 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1079 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1080 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1081 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1082 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1083 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1084 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1085 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1086 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1087 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1088 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1089 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1090 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1091 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1092 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1093 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1094 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1095 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1096 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1097 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1098 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1099 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1100 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1101 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1102 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1103 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1104 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1105 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1106 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1107 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1108 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1109 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1110 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1111 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1112 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1113 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1114 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1115 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1116 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1117 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1118 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1119 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1120 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1121 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1122 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1123 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1124 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1125 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1126 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1127 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1128 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1129 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1130 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1131 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1132 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1133 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1134 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1135 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1136 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1137 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1138 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1139 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1140 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1141 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

|  | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1142 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1143 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1144 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1145 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1146 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1147 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1148 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1149 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1150 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1151 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1152 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1153 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1154 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1155 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1156 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1157 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1158 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1159 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1160 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1161 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1162 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1163 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1164 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1165 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1166 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1167 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1168 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1169 | 2049860022 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1170 | 2049820231 | 39.7703195 | -86.0335889 | na | 7603 Old Trails Road | Indianapolis | IN |
| 1171 | 2049820231 | 39.7703195 | -86.0335889 | na | 7603 Old Trails Road | Indianapolis | IN |
| 1172 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1173 | 2049811912 | 39.78364491 | -86.0654588 | 120 | 5945 East 12th Street | Indianapolis | IN |
| 1174 | 2049811912 | 39.78364491 | -86.0654588 | 120 | 5945 East 12th Street | Indianapolis | IN |
| 1175 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1176 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1177 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1178 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1179 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1180 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1181 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1182 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1183 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1184 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1185 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1186 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1187 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1188 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1189 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1190 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1191 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1192 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1193 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1194 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1195 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1196 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1197 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1198 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1199 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1200 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1201 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1202 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1203 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1204 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1205 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1206 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1207 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1208 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1209 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1210 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1211 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1212 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1213 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1214 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1215 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1216 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1217 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |

|   | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1218 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1219 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1220 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1221 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1222 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1223 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1224 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1225 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1226 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1227 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1228 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1229 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1230 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1231 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1232 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1233 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1234 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1235 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1236 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1237 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1238 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1239 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1240 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1241 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1242 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1243 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1244 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1245 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1246 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1247 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1248 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1249 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1250 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1251 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1252 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1253 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1254 | 2049810032 | 39.76607427 | -86.1558284 | 120 | 1 Virginia Avenue | Indianapolis | IN |
| 1255 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1256 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1257 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1258 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1259 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1260 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1261 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1262 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1263 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1264 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1265 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1266 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1267 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1268 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1269 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1270 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1271 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1272 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1273 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1274 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1275 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1276 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1277 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1278 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1279 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1280 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1281 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1282 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1283 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1284 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1285 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1286 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1287 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1288 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1289 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1290 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1291 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1292 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1293 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1294 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1295 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1296 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1297 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1298 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1299 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1300 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1301 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1302 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1303 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1304 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1305 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1306 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1307 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1308 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1309 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1310 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1311 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1312 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1313 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1314 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1315 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1316 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1317 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1318 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1319 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1320 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1321 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1322 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1323 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1324 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1325 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1326 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1327 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1328 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1329 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1330 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1331 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1332 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1333 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1334 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1335 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1336 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1337 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1338 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1339 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1340 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1341 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1342 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1343 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1344 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1345 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1346 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1347 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1348 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1349 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1350 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1351 | 2049920192 | 39.80669503 | -86.043687 | #N/A | 2657 North Shadeland Avenue | Indianapolis | IN |
| 1352 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1353 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1354 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1355 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1356 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1357 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1358 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1359 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1360 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1361 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1362 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1363 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1364 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1365 | 2049821834 | 39.77412965 | -85.9695839 | 0 | 100 S. German Church Road | Indianapolis | IN |
| 1366 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1367 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1368 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1369 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1370 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1371 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1372 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1373 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1374 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1375 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1376 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1377 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1378 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1379 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1380 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1381 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1382 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1383 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1384 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1385 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1386 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1387 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1388 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1389 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1390 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1391 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1392 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1393 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1394 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1395 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1396 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1397 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1398 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1399 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1400 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1401 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1402 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1403 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1404 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1405 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1406 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1407 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1408 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1409 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1410 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1411 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1412 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1413 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1414 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1415 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1416 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1417 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1418 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1419 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1420 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1421 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1422 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1423 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1424 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1425 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1426 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1427 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1428 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1429 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1430 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1431 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1432 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1433 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1434 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1435 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1436 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1437 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1438 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1439 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1440 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1441 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1442 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1443 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1444 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1445 | 2049810052 | 39.77246008 | -86.1555169 | 130 | 333 N. Pennsylvania Street | Indianapolis | IN |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1446 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1447 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1448 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1449 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1450 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1451 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1452 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1453 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1454 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1455 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1456 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1457 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1458 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1459 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1460 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1461 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1462 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1463 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1464 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1465 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1466 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1467 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1468 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1469 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1470 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1471 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1472 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1473 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1474 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1475 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1476 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1477 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1478 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1479 | 2049930491 | 39.90595323 | -86.0789607 | #N/A | 8242 Allisonville Road | Indianapolis | IN |
| 1480 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1481 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1482 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1483 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

|  | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1484 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1485 | 2049921313 | 39.92320472 | -86.0279323 | 0 | 9360 Castlegate Drive | Indianapolis | IN |
| 1486 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1487 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1488 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1489 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1490 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1491 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1492 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1493 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1494 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1495 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1496 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1497 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1498 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1499 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1500 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1501 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1502 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1503 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1504 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1505 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1506 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1507 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1508 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1509 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1510 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1511 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1512 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1513 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1514 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1515 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1516 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1517 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1518 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |