Case 1:16-cv-00103-TWP-MJD Document 88-3 Filed 11/22/17 Page 1 of 495 PageID #: 2432
Case 1:16-cv-00103-WTL-MJD Document 80-18 Filed 02/13/17 Page 116 of 190 PageID #: 852

116

1    Q   Do you --

2    A   This one, if you look closely, has a price tag

3        or nylon twirly thing on it, this is a brand-new

4        purse that her sister got her some time ago.

5    Q   Did you, anywhere in this statement, tell

6        Detective Benner about another purse or describe

7        another purse to Detective Benner?

8    A   I answered his question as to what my mom's

9        purse was and where she kept it.  I don't know

10       what you mean.

11    Q   Are you telling me that she has two purses and

12       that this isn't the purse that was stolen?

13    A   Correct, she had two purses.

14    Q   And then Detective Benner asked you -- you know

15       he was asking you to see if anything had been

16       stolen from the house.  If he asked you about

17       purses, and this is the only one that you told

18       him about, why wouldn't you reference the other

19       one?

20    A   I -- I'm sorry, you lost me.

21    Q   Okay.

22    A   If I -- if what?

23    Q   Detective Benner's asking you about things that

24       could have possibly been stolen from your mom's

25       house.

Case 1:16-cv-00103-TWP-MJD Document 88-3 Filed 11/22/17 Page 2 of 495 PageID #: 2433
Case 1:16-cv-00103-WTL-MJD Document 80-18 Filed 02/13/17 Page 117 of 180 PageID #: 853

117

1   A   Right.

2   Q   He asked about purses.  This is the only answer

3       you give, except for a few more lines down you

4       talk about a beige coin purse.

5   A   Right.

6   Q   You don't reference any other black purse in

7       this statement.

8   A   Correct.

9   Q   So you didn't tell Detective Benner, at least at

10      this time (indicating), that there were two

11      purses, that your mom had two purses?

12   A   Not at this time, no.

13   Q   And then do you see where I'm talking about a

14      few more paragraphs down, the next big paragraph

15      that talks about a beige coin purse?

16   A   Correct.

17          (Exhibit 24 was marked for identification.)

18   Q   I'm showing you Exhibit 24.  Is that the beige

19      coin purse that you're referring to?

20   A   No.

21   Q   Okay.  What is that?

22   A   What is this?

23   Q   Yes.

24   A   In the picture?

25   Q   Yes.  Do you know?

Case 1:16-cv-00103-TWP-MJD Document 88-3 Filed 11/22/17 Page 3 of 495 PageID #: 2434
Case 1:16-cv-00103-WTL-MJD Document 80-18 Filed 02/13/17 Page 119 of 180 PageID #: 854

118

 1   A   That is a little make-up pouch or purse or

 2       whatever you want to call it.  It's about the

 3       size of a small burrito.

 4   Q   So do you believe that the beige coin purse was

 5       stolen as well?

 6   A   I don't know.  It was -- that one was smaller

 7       than this one.  That one -- the beige coin purse

 8       was smaller than this.

 9           MR. WAPLES:  Is this the statement,

10       Exhibit 23?

11           MS. BOX:  Yes, uh-huh.  And then did you

12       get 24?

13           MR. WAPLES:  Yes.

14   BY MS. BOX:

15   Q   You also state that -- in the Complaint, excuse

16       me, that jewelry was stolen from the house.

17       What jewelry was stolen from your mom's house?

18       Can you describe it for me, please?

19   A   It was just costume jewelry, necklaces and

20       bracelets and such, but it was all -- the -- the

21       only thing -- part of the problem is I don't

22       know what the police have and what was taken and

23       whatnot, but the -- in the same chest of drawers

24       in Exhibit 24 on the right side not photographed

25       was an array of costume jewelry, and it had been

Case 1:16-cv-00103-TWP-MJD Document 88-3 Filed 11/22/17 Page 4 of 495 PageID #: 2435
Case 1:16-cv-00103-WTL-MJD Document 80-18 Filed 02/13/17 Page 119 of 180 PageID #: 855

119

1      disturbed.

2   Q   Disturbed or taken?

3   A   It looks like taken and disturbed, like somebody

4      was grabbing stuff or something.

5   Q   When did you see that?

6   A   When we went back to the apartment.

7   Q   Okay.

8   A   Which wasn't for, I don't know, like, a week

9      before they took the police tape down.

10   Q   Is this the chest that you're referring to where

11      the costume jewelry was?

12   A   Yes, ma'am.

13          MS. BOX:  This is 25.

14          MS. HAMMER:  What is 23?

15          MS. BOX:  It's the statement.

16          MS. HAMMER:  I'm sorry.

17          MS. BOX:  You're good.

18          (Exhibit 25 was marked for identification.)

19   BY MS. BOX:

20   Q   Here's Exhibit 25, and can you just point out

21      for me on the picture where her jewelry was

22      stored?

23   A   It was in this drawer, and I think the bottom

24      drawer, and it was laid out in kind of an array,

25      so it was clear that it was there, for her

Case 1:16-cv-00103-TWP-MJD Document 88-3 Filed 11/22/17 Page 5 of 495 PageID #: 2436
Case 1:16-cv-00103-WTL-MJD Document 80-18 Filed 02/13/17 Page 120 of 180 PageID #: 856

120

 1      memory's sake.

 2   Q  And what do you mean, "it was laid out in an

 3      array"?

 4   A  I took every item and put it, like, in a grid,

 5      so it was, like, here's -- you know, in rows and

 6      columns in the drawer.  She had all this jewelry

 7      she never wore, never used, hardly ever looked

 8      at, but I wanted, when she opened her drawer, to

 9      be able to say, oh, here's my jewelry.  So it

10      was all laid out kind of in a grid.

11   Q  Okay.

12   A  It was a very -- it was a nonconventional way of

13      storing it just to aid her memory, I guess, or

14      that was the thought.

15   Q  How many pieces of jewelry do you believe she

16      had, if you could estimate?

17   A  Oh, God, like 100; 50 to 100.  She had some --

18      so many bracelets and necklaces and stuff.

19      Quite a bit -- dozens of things.

20   Q  Did you have any documentation that listed each

21      piece of jewelry --

22   A  No.  It was all costume jewelry.

23   Q  -- was there a description -- so is it possible

24      that the jewelry was just disturbed and nothing

25      was taken?

Case 1:16-cv-00103-TWP-MJD Document 88-3 Filed 11/22/17 Page 6 of 495 PageID #: 2437
Case 1:16-cv-00103-WTL-MJD Document 80-18 Filed 02/13/17 Page 121 of 180 PageID #: 857

121

 1   A   It seemed to me that it was missing.

 2   Q   And why do you think that?

 3   A   Because there was more empty space in the drawer

 4       than it seemed like there should have been, I

 5       don't know.

 6   Q   And the jewelry couldn't have been, you know,

 7       just pushed to sides or in clumps?

 8   A   It's hard to argue one way or the other, I don't

 9       know.

10   Q   But you can't today say for sure what pieces of

11       jewelry were stolen?

12   A   No.  No, there was nothing of value, really of

13       value, so we didn't really track it, except for

14       the wedding ring.

15   Q   Can you even say for sure that jewelry was

16       stolen?

17   A   100 percent, no.  But 99.

18   Q   And I think you already touched on this:  After

19       your mom's house, was it kind of closed off as a

20       crime scene, or were people allowed in after

21       you -- after this incident, was your mom's house

22       taped off?

23   A   There was crime scene tape on my mother's front

24       door from -- well, I assume it was put up the

25       day the police came, probably for a week after

Case 1:16-cv-00103-TWP-MJD Document 88-3 Filed 11/22/17 Page 7 of 495 PageID #: 2438
Case 1:16-cv-00103-WTL-MJD Document 80-18 Filed 02/13/17 Page 122 of 180 PageID #: 858

122

 1          that, seven or eight days.

 2    Q     So you think that when you went back in her

 3          apartment, maybe a week later, you noticed that

 4          things were missing?

 5    A     I looked around to see if anything was missing

 6          and also to look at the condition of the

 7          apartment.

 8    Q     And you specifically recall telling Detective

 9          Benner that these things were missing from the

10          house?

11    A     Yeah.

12    Q     But you don't recall when that conversation was?

13    A     I do not.

14    Q     So back to the Complaint, which is

15          Exhibit No. 19, Paragraph 20, it says,

16          "Detective Benner falsely stated in his probable

17          cause affidavit that there were savings bonds in

18          Mrs. Rainsberger's open lockbox in plain view in

19          the apartment, implying that robbery could not

20          have been the motive for the attack."

21          Is this a photo of the lockbox?

22    A     Yes.

23          MS. BOX:  Okay.  I'm going to mark this as

24          Exhibit 26.

25          (Exhibit 26 was marked for identification.)

Case 1:16-cv-00103-TWP-MJD Document 88-3 Filed 11/22/17 Page 8 of 495 PageID #: 2439
Case 1:16-cv-00103-WTL-MJD Document 80-18 Filed 02/13/17 Page 123 of 180 PageID #: 859

123

 1   Q   And for the record, the lockbox is the gray box

 2       sort of in a little -- what looks like was a

 3       drawer without a front cover on it.

 4   A   Correct.

 5   Q   And what was in the lockbox?

 6   A   Some old financial records.  Printouts of

 7       certificates of deposit.

 8   Q   Did they have any value?

 9   A   No.

10   Q   Why were they in the lockbox?

11   A   Made my mother feel better.

12   Q   Okay.  Other than the Aricept, potentially a

13       purse, and maybe some jewelry that was allegedly

14       stolen from the apartment, did you see any other

15       signs that would indicate to you that this was a

16       robbery?

17   A   No.

18   Q   There's no forced entry; correct?

19   A   Not that I'm aware of, no, it didn't look like

20       it to me.

21   Q   Did your mom have any electronics?

22   A   No -- what --

23   Q   Electronics.  Did she have a TV?

24   A   She had a -- yeah, she had a big old tube TV.

25   Q   And I'm assuming that was in the apartment a

Case 1:16-cv-00103-TWP-MJD Document 88-3 Filed 11/22/17 Page 9 of 495 PageID #: 2440
Case 1:16-cv-00103-WTL-MJD Document 80-18 Filed 02/13/17 Page 124 of 180 PageID #: 860

124

 1      week later; correct?

 2   A  Right.  I don't believe she had even a radio or

 3      anything else.

 4   Q  Back to Exhibit 19, the Complaint, Paragraph 22

 5      says that, "In his probable cause affidavit,

 6      Detective Benner misrepresents that after the

 7      attack on his mother, a video from a

 8      surveillance camera in the Kroger grocery store

 9      located near his mother's apartment showed

10      Mr. Rainsberger disposing of a 'straight object'

11      pulled from his person 'while he looked around

12      for cameras.'"

13          Then going back to the affidavit for

14      probable cause, which is Exhibit No. 2, it's the

15      very last full sentence of page 3.  Detective

16      Benner writes, "Within an hour of this phone

17      call, William Rainsberger's on video across the

18      street at the Kroger."  And the phone call he's

19      referring to -- do you see where I'm talking

20      about?

21   A  Yes.

22   Q  The phone call he's referring to is this --

23      we're not going to argue about the phone call

24      but --

25   A  Yeah.

Case 1:16-cv-00103-WMP-MJD  Document 88-3  Filed 11/28/17  Page 10 of 495 PageID #:
2441
Case 1:16-cv-00103-WMP-MJD  Document 50-13  Filed 02/23/17  Page 129 of 156  PageID
301

125

 1   Q   -- he wrote in there, "a phone call that

 2       occurred at 2:40 p.m."  Okay?

 3   A   Yes.

 4   Q   So Detective Benner doesn't actually indicate

 5       that you deposited of this straight object -- or

 6       disposed of this straight object after going to

 7       your mother's in his probable cause affidavit,

 8       he just says "within an hour of this phone

 9       call."

10   A   Can you phrase the question again?

11   Q   Sure, sure.  So maybe it will help if you read

12       Paragraph 23 of the Complaint.

13   A   23?

14   Q   Yes, it's the very first paragraph.  It says,

15       "In truth, the video shows Mr. Rainsberger at

16       the Kroger store prior to going to his mother's

17       house and only throwing away trash, not a

18       'straight object' weapon, and not looking around

19       for cameras."

20   A   Okay.

21   Q   What I'm saying is that this sentence that

22       you're referring to in the probable cause

23       affidavit that references these paragraphs of

24       the Complaint actually indicates that you were

25       at the Kroger within an hour of a phone call,

```
 1          not prior to or after going to your mother's

 2          house.

 3    A     It says, "Within an hour of this phone call,

 4          William Rainsberger's on video" -- I'm not sure

 5          what the debate is.  Is it about the "within an

 6          hour" or --

 7    Q     No.  And I'm not -- the debate is in the

 8          Complaint.  It makes a distinction between prior

 9          to going to your mother's house and after going

10          to your mother's house, and the Complaint seems

11          to indicate that Detective Benner got the

12          timeline wrong.  And all I'm trying to point out

13          is that Detective Benner was referring to within

14          an hour of a phone call, not prior to going to

15          your mother's house or after going to your

16          mother's house.

17              MR. WAPLES:  Well, I'm going to object to

18          this.  It's confusing, it kind of misstates

19          facts in evidence because Benner certainly, in

20          his probable cause affidavit, is saying the

21          phone call came from his mother's house prior to

22          Bill going to Kroger, and then he states that

23          Bill made a phone call from his mother's house

24          to his brother's cell phone at 2:40 is what he's

25          placing it at.  I mean, that's the obvious
```

Case 1:16-cv-00103-TMP-MJD   Document 88-3   Filed 11/28/17   Page 12 of 495 PageID #: 2443
Case 1:16-cv-00103-WML-MJD   Document 50-13   Filed 02/23/17   Page 12 of 550   PageID #: 303

127

1          intent of that probable cause affidavit.

2              MS. BOX:  I don't think it's as obvious,

3          especially after Detective Benner's testimony

4          this morning, so we'll disagree on that, but I'm

5          simply looking at Detective Benner's language.

6              MR. WAPLES:  Perhaps this -- maybe this

7          will straighten it out.  Are you asking if

8          Paragraphs 22 and 23 of the Complaint are

9          referring to the probable cause affidavit,

10         page 3, Paragraph-- fourth full paragraph?

11             MS. BOX:  Yes.

12             MR. WAPLES:  Okay.

13             MS. BOX:  Or fifth paragraph.

14             MR. WAPLES:  Okay, thank you.  We should

15         learn how to count better when we go to law

16         school.

17    A    Is there a question on the table?  I'm sorry.

18    BY MS. BOX:

19    Q    Let's try it this way:  Does Detective Benner

20         say that you went to throw away -- does he

21         specifically use the words that you went to

22         throw away this object after going to your

23         mother's house anywhere in that paragraph?

24    A    In here?

25    Q    Yes.  The fifth paragraph on page 3.

Case 1:16-cv-00103-TMP-MJD   Document 38-3   Filed 11/28/17   Page 13 of 495 PageID #: 2444
Case 1:16-cv-00103-WML-MJD   Document 30-18   Filed 02/23/17   Page 129 of 150   PageID #: 304

128

 1    A    I think it does, because I think he's of the

 2         opinion I made a phone call at 2:40, and he's

 3         implying that I made a phone call, went to

 4         Kroger to throw something away, and then came

 5         back.  So, yes, in my opinion --

 6    Q    Does it use that language --

 7    A    -- I know it's not crystal clear.

 8    Q    Does it use that language?

 9    A    I think what he states here is that I made a

10         phone call at 2:40, and then I went to Kroger to

11         throw something away.

12    Q    But he says Robert Rainsberger received a phone

13         call from Ruth's land line; correct?

14    A    True.

15              (Exhibit 27A-D was marked for

16         identification.)

17              MS. BOX:  I have some still photos that I'm

18         going to mark as -- there are three of them --

19         oh, there are four altogether, excuse me, I'm

20         going to mark them as 27A-D.

21              MR. WAPLES:  These are in order, 27A-D?

22              MS. BOX:  Yes, correct.

23    BY MS. BOX:

24    Q    I'll represent to you that these are still

25         photos taken from the Kroger camera entryway.

```
 1        Do you have any reason to dispute that?

 2   A    No.

 3   Q    Can you please read the time and date?

 4   A    On the photos?

 5   Q    Correct, on the bottom of the photos.  I believe

 6        it's the same for all four of them.

 7   A    All four of them say November 19, 2013, at

 8        3:28:56 p.m.

 9   Q    This is about the same time you went to Kroger

10        to buy tea; correct?

11   A    Yes.  This is just before that, in fact.

12   Q    Are you in this picture?  Are you in these

13        photos?

14   A    Yes.

15   Q    Can you please describe where you're located at?

16   A    I am -- I don't know how you put it.  Where you

17        see the door open, the figure in the blue jeans

18        and blue sweatshirt is me.

19   Q    So you're not the person -- there are two people

20        in this photo; correct?

21   A    Correct.  I am not the person approaching the

22        sliding glass door, I'm the person behind him.

23   Q    Okay, great.  Do you see a small object that

24        appears to be, in these photos, maybe in your

25        right hand, down by your side?
```

Case 1:16-cv-00103-TWP-MJD   Document 88-3   Filed 11/28/17   Page 15 of 495 PageID #: 2446
Case 1:16-cv-00103-WTL-MJD   Document 50-13   Filed 02/23/17   Page 130 of 156   PageID # 306

130

 1   A   I see something that you're referring to.  I

 2       don't know which hand it's in.

 3   Q   Okay.  Fair enough.  Do you know what that is?

 4   A   Nope.

 5   Q   What did you do with it?

 6   A   I threw it away.

 7   Q   But you don't recall what you threw away?

 8   A   It was trash of some kind.  It was either just

 9       some -- some thing I had in my pocket, I'm,

10       like, well, I'll throw this away, I don't

11       know -- I cannot be confident enough about what

12       it was.

13   Q   Okay.  But you're sure it's trash?

14   A   Yeah.

15   Q   But you'd agree that it's not clear from these

16       photos that it's trash?

17           MR. WAPLES:  Objection, argumentative.

18   A   I would say from the photos it's hard to tell

19       what it is.

20   Q   Going back to -- I should know the exhibit by

21       now -- Exhibit 19, the Complaint.  It's

22       Paragraph No. 27, "In his probable cause

23       affidavit, Detective Benner falsely stated that

24       Mr. Rainsberger showed no signs of concern for

25       their mother's health while she was at the

Case 1:16-cv-00103-TWP-MJD Document 88-3 Filed 11/28/17 Page 16 of 495 PageID #: 2447
Case 1:16-cv-00103-WTL-MJD Document 50-18 Filed 02/23/17 Page 131 of 156 PageID #: 907

131

 1        hospital before she died."

 2            My question is:  Did you ever ask Detective

 3        Benner if you could go to the hospital?

 4  A  I did not.

 5  Q  Did you ever ask Detective Benner what your

 6        mother's condition was?

 7  A  No.

 8            (Exhibit 28 was marked for identification.)

 9  Q  I'm showing you what's been marked as

10        Exhibit 28, and I'm going to represent to you

11        that these are selected records of your phone

12        records.  They were pretty extensive, so I only

13        printed off the pages that I felt were relevant.

14        So I printed off the very first page so we would

15        have the headings, and I printed off the pages

16        that reference November 18th through

17        November 20th.

18  A  Okay.

19  Q  And, obviously, it included a little bit of the

20        21st on that full page.  I'd like to draw your

21        attention to what is page 3 of this exhibit.

22        You previously testified in the deposition that

23        you stayed in Plainfield the night of

24        November 18th; correct?

25  A  Yes, ma'am.

1    Q   And that you believe you left your wife's house

2        maybe some -- sometime prior to 8:00.

3    A   I don't know about prior to 8:00; 8:00-something

4        would be --

5    Q   Fair enough.  And I believe you testified that

6        your wife left before you, maybe around 7:15.

7    A   Yeah.  And I -- I apologize, I can't remember

8        what time she goes to work.  She -- it would

9        have either been 6:30 or 7:30 that she would

10       normally leave for work downtown.

11   Q   But she was with you in the house until she left

12       for work; correct?

13   A   We were both in the house, yes.

14   Q   So the second record down looks like an SMS,

15       which do you know what SMS means?

16   A   Short message service.

17   Q   Which is a text message; correct?

18   A   Correct.

19   Q   And can you read the time and date stamp on that

20       for me as well?

21   A   November 19th, 2013, at 5:00 a.m. plus 41

22       seconds.

23   Q   So it looks like this is a text message in the

24       far left column from number 331-1059, which is

25       your number; correct?

Case 1:16-cv-00103-WML-MJD Document 56-13 Filed 02/23/17 Page 139 of 156 PageID #: 509

 1    A    Correct.

 2    Q    To 771-07604; correct?

 3    A    (317)710-7604, correct.

 4    Q    And that's your wife's number; correct?

 5    A    Correct.

 6    Q    So were you guys texting each other while you

 7         were in the same house?

 8    A    Yes.

 9    Q    Why would you do that?

10    A    Because we don't sleep together.  I sleep on the

11         couch in the living room because I snore and she

12         works, so I sleep in the living room.  So we

13         text back and forth.

14    Q    So you couldn't have gone into her room to talk

15         to her?

16         MR. WAPLES:  Objection, argumentative.

17    A    I didn't.

18    Q    Is it common for you to text in the house with

19         her?

20    A    Yeah, quite.

21    Q    So it looks like you have -- there's another

22         record at 5:08, 7:08, 7:09, 7:10, 7:11, 7:13,

23         7:16, and 7:16.  Again, they all look like text

24         messages between you and your wife; correct?

25    A    Correct.

1   Q   While you were in the same house?

2   A   I cannot be certain that the ones after

3       7:00 a.m. are while we are in the same house,

4       that could have been while she was driving in to

5       work, but certainly the ones at 5 -- 5:00 a.m.

6       or thereabouts are while we were in the same

7       house; myself in the living room, her in her

8       bedroom.

9   Q   And turning to the next page, the very top

10      record looks like another text message.  Can you

11      read the time and date stamp on that for me?

12  A   November 19, 2013, at 12:44:10 p.m.

13  Q   And that's a text message from your number, the

14      (317)331-1059; correct?

15  A   Correct.

16  Q   To the (317)357-5791 number; correct?

17  A   Correct.

18  Q   And that's your brother, Robert's, phone number?

19  A   Correct.

20  Q   And you previously testified that your brother,

21      Robert, was home with you all day?

22  A   Yes, I think so.

23  Q   So would this, again, be you guys texting each

24      other from the same house?

25  A   Yes.

Case 1:16-cv-00103-TMP-MJD   Document 88-3   Filed 11/28/17   Page 20 of 495 PageID #:
2451
Case 1:16-cv-00103-WML-MJD   Document 50-13   Filed 02/13/17   Page 239 of 550   PageID
451

135

 1   Q   Even though you were in the same house?

 2   A   Yes.

 3   Q   So it looks like there are some more records at

 4       1:59, two of them, and then a little bit farther

 5       down, 2:40, 2:41, 2:42, another one at 2:42, a

 6       2:51 and a 2:52, all text messages between you

 7       and Robert?

 8   A   Uh-huh.  Yes, I'm sorry.

 9   Q   While you guys were at the house together?

10   A   Yes.

11   Q   Is it common for you and Robert to text together

12       while you're in the same house?

13   A   I have a very large house, so yes.

14   Q   How big is your house?

15   A   It's a 2,000-square-foot ranch house, and

16       it's -- God, it must be 75 feet long, so if he's

17       in the garage and I'm inside, I just text him.

18   Q   I'm showing you what's been marked as

19       Exhibit No. 29.  Do you recognize this?

20   A   Yeah.

21           (Exhibit 29 was marked for identification.)

22   Q   What is it?

23   A   This is a storyboard for a video I was going to

24       make.

25   Q   Okay.  Do you often draw storyboards for videos

Case 1:16-cv-00103-WMP-MJD  Document 38-3  Filed 11/28/17  Page 21 of 495 PageID #:
Case 1:16-cv-00103-WMP-MJD  Document 30-13  Filed 02/23/17  Page 130 of 350  PageID #:
2452
3172

136

    1          you're going to make?

    2     A    On the rare occasion I make a video, I draw a

    3          storyboard.

    4     Q    And my question is concerning page 4 of that, I

    5          know it's not numbered, but the very bottom

    6          right box, can you read for me what that says?

    7     A    This?

    8     Q    Do you see where I'm -- yes, correct.

    9               MR. WAPLES:  Is it the last page?

    10              MS. BOX:  Page four, the second-to-last

    11         page.

    12              MR. WAPLES:  Second-to-last page?

    13              MS. BOX:  Yes.

    14    A    There's a technical note, it says "position."

    15         It doesn't say "camera," but I think that's

    16         camera.  And then it says, "Eat pudding already

    17         open, cover with cloth, count quarters, cloth is

    18         hidden.  Well, that's all the time we have.

    19         Shake and still."

    20    Q    And you made the storyboard; correct?

    21    A    Correct.

    22    Q    And do you know when you made the storyboard,

    23         rough estimate?

    24    A    On page 1, it refers to my 40th birthday, so

    25         it would have been 19 years ago.

 1    Q    19 years ago?

 2    A    Uh-huh.

 3    Q    You think you made this right around the time of

 4         your 40th birthday?

 5    A    Yeah.  It says "Turning 40."

 6    Q    Okay.

 7    A    It also depicts a house in which I lived when I

 8         turned 40.

 9    Q    I'm getting close to being done, I promise.

10    A    That's okay.

11              THE WITNESS:  I think that was 29.

12              (Exhibit 30 was marked for identification.)

13    Q    I'm handing you Exhibit 30.  This is an e-mail

14         from a Marielle Vincent, who I'm not sure who

15         that is, but it's to --

16    A    That's Marielle Riedle, that was the prosecutor.

17    Q    Oh, okay.

18    A    She got married.

19    Q    Got married, that makes sense.

20              To Detective Benner.  And I'm only

21         concerned, really, about the top part.  The kind

22         of bulleted point.  It's referencing a jail

23         phone call that you made.

24    A    Right.

25    Q    And in this paragraph, she refers to a file on

Case 1:16-cv-00103-TMP-MJD   Document 38-3   Filed 11/28/17   Page 23 of 495 PageID #: 2454
Case 1:16-cv-00103-WML-MJD   Document 30-18   Filed 02/23/17   Page 239 of 550   PageID #: 3754

138

```
 1            your computer that you asked your brother,

 2            Robert, to permanently delete.

 3    A      Correct.

 4    Q      And that file is named "M-WTF."  What does that

 5            stand for?

 6    A      The M stands for Mari and the WTF stands for the

 7            commonly...

 8    Q      I gotcha, okay.  And what was in that file?

 9    A      There was information that I was saving that

10            demonstrated that my wife had been having an

11            affair.

12    Q      And why did you want that deleted?

13    A      My wife was going to come to my house and get

14            that computer so she could sign onto my banking,

15            and if she was going to go to all that

16            trouble -- she was going to go to all that

17            trouble because that computer already had the

18            Internet cookies, and so she wouldn't be asked

19            my challenge questions when logging in from

20            another computer and we wouldn't have to go

21            through the rigmarole of her saying what was

22            your first pet's name.  She could just use my

23            computer.

24    Q      And then the very next line, it goes on to

25            reference the My Documents folder, and I think
```

```
 1            you asked Robert to -- or according to this,

 2            asked Robert to burn that to your external hard

 3            drive or move it to your external hard drive.

 4     A      Correct.

 5     Q      Do you recall asking him to do that?

 6     A      Not vividly, but yes.

 7     Q      And what was in your My Documents folder that

 8            you wanted to save or preserve?

 9     A      Oh, that's just -- jeez, all my taxes, banking,

10            health records; every document I personally had

11            created was under My Documents folder.

12     Q      And why did you want that moved to the external

13            hard drive rather than staying on your computer?

14     A      It's to copy it to the external hard drive.

15     Q      Sorry, yes.

16     A      And that's in case my wife did something to it,

17            so I would have a backup.

18     Q      And I believe there was one more phone call

19            where you asked Robert to move what was ever in

20            your nightstand or to pick up what was in your

21            nightstand.

22     A      Yes.

23     Q      Do you recall that?

24     A      I do.

25     Q      What was in your nightstand?
```

Case 1:16-cv-00103-WML-MJD   Document 50-13   Filed 02/23/17   Page 240 of 350   PageID
#: 870

140

```
 1              THE WITNESS:  I have to talk to him

 2         briefly.

 3    Q    I ask that you answer the pending question

 4         first.

 5              MR. WAPLES:  Well, let me form a -- let me

 6         ask a voir dire question in order to form an

 7         objection.

 8              Do you need to ask me a question about this

 9         question that's pending?

10              THE WITNESS:  Yes.

11              MR. WAPLES:  And is it because you're

12         worried about some rights that you might have

13         with respect to answering the question or --

14              THE WITNESS:  Yes.

15              MR. WAPLES:  Would the results of any

16         conversation with me change what you would have

17         to say, or do --

18              THE WITNESS:  I don't know.

19              MR. WAPLES:  -- you need to know whether

20         you should not say something?

21              THE WITNESS:  That.

22    BY MS. BOX:

23    Q    I think you need to answer the question, please.

24    A    Marijuana.

25    Q    I'm not a criminal prosecutor.
```

1    A    Okay.

2    Q    You're not going to get in trouble for this.

3         Don't worry if that's your concern.

4              MR. WAPLES:  Sorry, but --

5              THE WITNESS:  That's okay.

6              MR. WAPLES:  It's okay.

7    BY MS. BOX:

8    Q    I just want to touch briefly on the damages that

9         you're seeking from this lawsuit.  What day were

10        you arrested, do you recall?

11   A    Jeez.  May 27, 2014.

12   Q    5-27?

13   A    Pretty sure.

14   Q    And when were you released from jail, or do you

15        know how many days you were in jail for?

16   A    I think it was just under two months.  It was,

17        like, July 24th?

18   Q    And what are you looking to get out of this

19        lawsuit?

20   A    Compensatory damages for the violation of my

21        rights.

22   Q    Can you be a little bit more specific about what

23        compensatory damages you're seeking?

24   A    Do you mean about the nature of them or the

25        amount of them or what they're from --

```
 1   Q   Both.

 2   A   -- or --

 3   Q   Both, please.

 4   A   Well, the damages or -- I can describe the

 5       damage I have.

 6   Q   Please, please.  I just -- trying to hear it in

 7       your own words.

 8   A   Two months in jail, another year, almost,

 9       charged.  Prior to that, prior to arrest for --

10       from February to May, I knew I was a suspect, so

11       I was living under that sword.  And then

12       reputational damage, the inability to do

13       anything, go anywhere, to seek work for that

14       year.  And then the -- the -- the pain or

15       difficulty from being in jail, the expense of

16       dealing with the thing, reputational loss, the

17       fact that my name being unique is very well

18       known now for being a very bad way, and

19       wondering, given the nature of ongoing stuff,

20       like mugshots.com, if I'm going to be able to

21       put this behind me or anytime in the near

22       future, plus the threat of spending the rest of

23       my life in jail for something I would never do

24       and which was just a very strange avenue for

25       Detective Benner to take.
```

```
 1              MS. BOX:  Is it okay if Lynne asks

 2      questions?

 3              MR. WAPLES:  It's not --

 4              MS. HAMMER:  Thank you.

 5              MR. WAPLES:  I actually said no.  Usually

 6      rule is only one lawyer gets to ask the

 7      questions.

 8              MS. HAMMER:  Oh, really?

 9              MR. WAPLES:  Yes.

10              MS. HAMMER:  I wasn't aware of that.

11              MR. WAPLES:  It's never permitted that two

12      lawyers get to ask questions at a deposition,

13      just like at trial, you don't get different

14      lawyers to ask the questions.

15              MS. HAMMER:  Understood.

16              MR. WAPLES:  But you guys can consult --

17              MS. HAMMER:  Would you object to taking a

18      break so we can go over and consult --

19              MR. WAPLES:  No, you guys can consult and

20      that would do -- but that's just the way --

21      because, otherwise, if you don't have that rule,

22      I mean, we could have so many lawyers all asking

23      questions, and it's going to be --

24              MS. HAMMER:  I understand.  So I'm going to

25      say that at my next one.
```

Case 1:16-cv-00103-TMP-MJD   Document 88-3   Filed 11/28/17   Page 29 of 495 PageID #:
2460
Case 1:16-cv-00103-WML-MJD   Document 50-13   Filed 02/23/17   Page 294 of 556   PageID
2460

144

```
 1              MR. WAPLES:  Well, you can.

 2              MS. HAMMER:  Thanks very much.

 3              MR. WAPLES:  Yes, certainly.  I'm sorry.

 4              THE WITNESS:  We're taking a quick break?

 5              MS. BOX:  Quick break.

 6              MS. HAMMER:  Yes, we are.

 7              (A recess was taken between 5:10 p.m. and

 8         5:14 p.m.)

 9    BY MS. BOX:

10    Q    I just have a couple more questions for you.

11         They may seem a little disjointed because we're

12         going back over stuff.

13    A    That's okay.

14    Q    You mentioned to me that you take generic

15         Adderall; is that correct?

16    A    Yeah.

17    Q    Have you ever had what's call a neurocognitive

18         exam?

19    A    I don't even know what that is.

20    Q    Okay.  I'm just curious if you know if you've

21         had one.

22    A    I have -- I don't recall anything like that.

23    Q    Have you ever been diagnosed with autism or

24         anything on the spectrum of autism?  I'm not

25         implying anything, just asking.
```

Case 1:16-cv-00103-TMP-MJD  Document 38-3  Filed 11/28/17  Page 30 of 495 PageID #:
2461
Case 1:16-cv-00103-WML-MJD  Document 30-18  Filed 02/23/17  Page 30 of 350  PageID
461

145

 1  A   Oh, no.

 2  Q   And your mom was diagnosed with dementia;

 3      correct?

 4  A   Correct.

 5  Q   And do you have a family history of dementia or

 6      Alzheimer's?

 7  A   Yes, very much so.

 8  Q   Can you describe the family history to me a

 9      little bit?

10  A   My mom had Lewy body disorder or Lewy body

11      dementia; her sister Roxy, Roxanne, has -- I

12      think it's just straight-up Alzheimer's.  Her

13      sister Blanche has Parkinson's, and those three

14      things are -- they're in the same family.

15  Q   Associated?

16  A   Yeah.  They're very much associated.  It just

17      depends on which part of the brain really goes,

18      I guess, I don't know.  My -- their mother, my

19      grandma, had Alzheimer's and died from it.  My

20      father's sister had Alzheimer's.  And that's all

21      I know.

22  Q   And you stated that your mother had a will;

23      correct?

24  A   Yes, ma'am.

25  Q   Do you know when that will was drafted?

 1   A   No.  But it was -- it was, like, years before

 2       she passed away.

 3   Q   Did you take part in the drafting of that will,

 4       by chance?

 5   A   No.

 6   Q   And just out of curiosity, what's the poker bar

 7       that you go play poker at?

 8   A   Firehouse in Plainfield.

 9   Q   Firehouse in Plainfield.

10   A   It's a dump.

11   Q   My kind of place.

12   A   Yes.

13   Q   On the night of the 18th, did you drink any

14       alcohol?

15   A   Night of the 18th.  I think I had a glass of

16       wine while I was waiting for my wife to come

17       home, but --

18   Q   At her house?

19   A   At her house, yeah.

20   Q   Do you have any previous military experience?

21   A   No, ma'am.

22   Q   And I know this was probably, I'm assuming, a

23       pretty traumatic incident for you.  Did you have

24       any type of counseling or grief counseling

25       afterwards?  I don't want to go into any

```
 1        specifics.

 2    A   I -- I talked to a counselor -- wow, when was

 3        it? -- once regarding this because I wasn't able

 4        to get beyond it, so -- and then I've -- I've

 5        spoken at length with a couple of friends that

 6        are as good as counselors, trying to make sense

 7        of this and -- make sense of it and at least not

 8        forget it but not let it occupy my mind so much.

 9    Q   And do you recall when your mom was diagnosed

10        with dementia?

11    A   Not exactly.  It was two or three years before

12        she passed away, and I can't remember the

13        doctor's name.

14    Q   You don't recall her treating physician?

15    A   It was ordered by the PCP, and he read the

16        diagnosis.  It's actually a Fort Harrison

17        property.

18    Q   Okay.  Did your mom have renter's insurance at

19        the time of this incident?

20    A   Really bad renter's insurance, yes, yes, $500

21        deductible.

22    Q   And when you went to the hospital after the

23        incident to check on your mom, do you recall the

24        name of the doctor who spoke to you?

25    A   No.  I can picture him, but I can't remember his
```

Case 1:16-cv-00103-WML-MJD   Document 30-18   Filed 02/23/17   Page 349 of 350   PageID
564

148

1      name.

2    Q    Do you know what specialty he was, by chance?

3    A    I think we spoke to the neuro guy.

4    Q    Neuro guy, okay.

5         MS. BOX:  I don't have any further

6    questions.

7         THE WITNESS:  Oh, okay.

8         MR. WAPLES:  Let's take a short break.

9         (A recess was taken between 5:19 p.m. and

10   5:23 p.m.)

11        MR. WAPLES:  We don't have any questions.

12   We'll read and sign.

13        THE REPORTER:  Copies?

14        MR. WAPLES:  E-tran.

15        MS. BOX:  E-tran condensed, please.

16        (Time noted:  5:23 p.m.)

17      AND FURTHER THE DEPONENT SAITH NOT.

18

19

20

                    _____

21                    WILLIAM TERRY RAINSBERGER

22

23

24

25

Case 1:16-cv-00103-TWP-MJD   Document 88-3   Filed 11/28/17   Page 34 of 495 PageID #: 2465
Case 1:16-cv-00103-WTL-MJD   Document 50-13   Filed 02/13/17   Page 149 of 150   PageID #: 465

149

1    STATE OF INDIANA              )

                                   )  SS:

2    COUNTY OF MARION              )

3

4         I, Susan Wollenweber Dezelan, RDR, CRR, CRC, a

5    Notary Public in and for the County of Marion,

6    State of Indiana, at large, do hereby certify that

7    WILLIAM TERRY RAINSBERGER, the deponent herein, was

8    by me first duly sworn to tell the truth, the whole

9    truth, and nothing but the truth in the

10   aforementioned matter;

11        That the foregoing deposition was taken on

12   behalf of the Defendant  at the offices of Connor

13   Reporting, 111 Monument Circle, Suite 4350,

14   Indianapolis, Marion County, Indiana, on the 27th

15   day of September, 2016, at 1:58 p.m., pursuant to

16   the Federal Rules of Civil Procedure;

17        That said deposition was taken down in

18   stenograph notes and afterwards reduced to

19   typewriting under my direction, and that the

20   typewritten transcript is a true record of the

21   testimony given by the said deponent; and that

22   signature was requested by the deponent and all

23   parties present;

24        That the parties were represented by their

25   counsel as aforementioned.

1          I do further certify that I am a disinterested

2     person in this cause of action, that I am not a

3     relative or attorney of either party or otherwise

4     interested in the event of this action, and that I

5     am not in the employ of the attorneys for any

6     party.

7          IN WITNESS WHEREOF, I have hereunto set my

8     hand and affixed my notarial seal on this 5th day

9     of October    , 2016.

10

11                              _____

12                              N O T A R Y    P U B L I C

13

      My Commission Expires:

14    March 24, 2024

15    County of Residence:

      Marion County

16

17

18

19

20

21

22

23

24

25



| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 2 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/22/2013 09:14:36 AM | 0 |
| 3 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/22/2013 09:54:56 AM | 0 |
| 4 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/22/2013 10:03:32 AM | 0 |
| 5 | 3173575791 | 3175064529 | In | Voice | Unknown 1 | 10/22/2013 10:42:46 AM | 24 |
| 6 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/22/2013 10:43:11 AM | 2 |
| 7 | 3173575791 | 6.245E+13 | Out | Voice | Unknown 20 | 10/22/2013 10:43:11 AM | 2 |
| 8 | 3173575791 | 3175064529 | Out | Voice | Unknown 1 | 10/22/2013 10:55:39 AM | 891 |
| 9 | 3173575791 | 3175064529 | Out | Voice | Unknown 1 | 10/22/2013 11:10:47 AM | 1 |
| 10 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/22/2013 12:10:16 PM | 0 |
| 11 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/22/2013 12:10:50 PM | 0 |
| 12 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/22/2013 12:12:11 PM | 0 |
| 13 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/22/2013 12:13:12 PM | 0 |
| 14 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/22/2013 12:35:43 PM | 0 |
| 15 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/22/2013 12:36:19 PM | 0 |
| 16 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/22/2013 01:36:53 PM | 0 |
| 17 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/22/2013 03:28:05 PM | 74 |
| 18 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/22/2013 03:28:05 PM | 74 |
| 19 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/22/2013 03:28:13 PM | 24 |
| 20 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/22/2013 03:29:24 PM | 0 |
| 21 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/22/2013 08:47:51 AM | 0 |
| 22 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/23/2013 08:48:31 AM | 0 |
| 23 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/23/2013 08:49:13 AM | 0 |
| 24 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/23/2013 08:49:39 AM | 0 |
| 25 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/23/2013 09:48:05 AM | 0 |
| 26 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/23/2013 01:34:06 PM | 0 |
| 27 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/23/2013 02:57:12 PM | 0 |
| 28 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/23/2013 04:25:21 PM | 0 |
| 29 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/23/2013 04:25:54 PM | 0 |
| 30 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/23/2013 04:33:01 PM | 0 |
| 31 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/23/2013 04:34:48 PM | 0 |
| 32 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/23/2013 05:02:28 PM | 0 |
| 33 | 3173575791 | 3333 | In | Text | Unknown 5 | 10/23/2013 05:31:11 PM | 0 |

|    | A | B | C | D | E | F | G |
|----|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 34 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 10/24/2013 05:17:01 PM | 0 |
| 35 | 3173575791 | 3176582166 | In | Text | Unknown 9 | 10/24/2013 05:30:08 PM | 0 |
| 36 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 10/24/2013 05:35:03 PM | 0 |
| 37 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/24/2013 07:27:51 PM | 0 |
| 38 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/25/2013 12:20:58 PM | 0 |
| 39 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/25/2013 12:21:49 PM | 0 |
| 40 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/25/2013 03:39:14 PM | 0 |
| 41 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/25/2013 05:00:19 PM | 0 |
| 42 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/25/2013 05:02:38 PM | 0 |
| 43 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 05:05:57 PM | 14 |
| 44 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 05:06:05 PM | 9 |
| 45 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 05:06:11 PM | 68 |
| 46 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 05:06:11 PM | 68 |
| 47 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 05:06:21 PM | 24 |
| 48 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 06:06:46 PM | 66 |
| 49 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 06:06:56 PM | 24 |
| 50 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 06:07:01 PM | 66 |
| 51 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/25/2013 06:07:01 PM | 66 |
| 52 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/25/2013 06:07:20 PM | 34 |
| 53 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/25/2013 06:08:13 PM | 0 |
| 54 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/25/2013 08:31:35 PM | 0 |
| 55 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/25/2013 08:48:55 PM | 0 |
| 56 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/25/2013 08:58:07 PM | 0 |
| 57 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/25/2013 11:39:06 PM | 0 |
| 58 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/25/2013 11:39:49 PM | 0 |
| 59 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/25/2013 11:40:21 PM | 0 |
| 60 | 3173575791 | 3173574933 | In | Voice | Unknown 18 | 10/26/2013 12:11:12 AM | 124 |
| 61 | 3173575791 | 3173574933 | In | Voice | Unknown 18 | 10/26/2013 12:11:23 AM | 116 |
| 62 | 3173575791 | 3333 | In | Text | Unknown 5 | 10/26/2013 11:53:27 AM | 0 |
| 63 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/26/2013 12:06:52 PM | 0 |
| 64 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/26/2013 12:08:39 PM | 0 |
| 65 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/26/2013 12:17:28 PM | 34 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 66 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/26/2013 12:17:28 PM | 34 |
| 67 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/26/2013 12:17:40 PM | 16 |
| 68 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/26/2013 01:26:30 PM | 0 |
| 69 | 3173575791 | 3177107604 | In | Voice | Unknown 29 | 10/26/2013 02:00:25 PM | 223 |
| 70 | 3173575791 | 3177107604 | In | Voice | Unknown 29 | 10/26/2013 02:00:35 PM | 215 |
| 71 | 3173575791 | 3333 | In | Text | Unknown 5 | 10/26/2013 02:03:02 PM | 0 |
| 72 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/26/2013 02:05:31 PM | 0 |
| 73 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/26/2013 05:36:18 PM | 0 |
| 74 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/26/2013 06:03:22 PM | 0 |
| 75 | 3173575791 | 3173757841 | In | Voice | Ruth Rainsberger | 10/26/2013 06:56:30 PM | 66 |
| 76 | 3173575791 | 3173757841 | In | Voice | Ruth Rainsberger | 10/26/2013 06:56:41 PM | 57 |
| 77 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/27/2013 09:42:08 AM | 0 |
| 78 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/27/2013 12:00:20 PM | 31 |
| 79 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/27/2013 12:00:20 PM | 31 |
| 80 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/27/2013 12:00:31 PM | 7 |
| 81 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/27/2013 12:00:54 PM | 0 |
| 82 | 3173575791 | 3173629385 | Out | Voice | Unknown 36 | 10/27/2013 02:21:35 PM | 40 |
| 83 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/27/2013 02:53:03 PM | 0 |
| 84 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/27/2013 03:07:23 PM | 0 |
| 85 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/27/2013 03:07:30 PM | 0 |
| 86 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/27/2013 03:44:59 PM | 0 |
| 87 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/27/2013 06:04:55 PM | 0 |
| 88 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/28/2013 08:49:44 AM | 0 |
| 89 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/28/2013 09:07:34 AM | 0 |
| 90 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/28/2013 09:10:50 AM | 0 |
| 91 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/28/2013 11:00:58 AM | 0 |
| 92 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/28/2013 11:02:38 AM | 0 |
| 93 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/28/2013 12:10:08 PM | 0 |
| 94 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/28/2013 12:10:10 PM | 0 |
| 95 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/28/2013 12:45:25 PM | 0 |
| 96 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/28/2013 02:58:11 PM | 0 |
| 97 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/28/2013 02:59:57 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 98 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/28/2013 06:13:12 PM | 39 |
| 99 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/28/2013 06:13:20 PM | 34 |
| 100 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 07:54:53 AM | 0 |
| 101 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 08:02:41 AM | 0 |
| 102 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 08:20:48 AM | 0 |
| 103 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 08:21:55 AM | 0 |
| 104 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 08:27:37 AM | 0 |
| 105 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 08:27:37 AM | 0 |
| 106 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 10:27:33 AM | 0 |
| 107 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 10:30:53 AM | 0 |
| 108 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 10:30:55 AM | 0 |
| 109 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 10:31:24 AM | 0 |
| 110 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 10:32:49 AM | 0 |
| 111 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 10:33:43 AM | 0 |
| 112 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 10:34:31 AM | 0 |
| 113 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 10:36:24 AM | 0 |
| 114 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 10:37:35 AM | 0 |
| 115 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 10:37:45 AM | 0 |
| 116 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 10:39:23 AM | 0 |
| 117 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 11:04:00 AM | 0 |
| 118 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 11:04:55 AM | 0 |
| 119 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 11:07:36 AM | 0 |
| 120 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 11:20:27 AM | 0 |
| 121 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 11:20:50 AM | 0 |
| 122 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 11:21:44 AM | 0 |
| 123 | 3173575791 | 8505476921 | In | Voice | Unknown 38 | 10/29/2013 12:05:48 PM | 22 |
| 124 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/29/2013 12:06:11 PM | 2 |
| 125 | 3173575791 | 6.245E+13 | Out | Voice | Unknown 20 | 10/29/2013 12:06:11 PM | 2 |
| 126 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/29/2013 12:16:40 PM | 0 |
| 127 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/29/2013 12:18:09 PM | 0 |
| 128 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/29/2013 04:07:33 PM | 4 |
| 129 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/29/2013 04:07:37 PM | 70 |

|     | A | B | C | D | E | F | G |
|-----|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 130 | 3173575791 | 6.245E+13 | Out | Voice | Unknown 20 | 10/29/2013 04:07:38 PM | 69 |
| 131 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/29/2013 04:08:50 PM | 0 |
| 132 | 3173575791 | 3333 | In | Text | Unknown 5 | 10/29/2013 04:44:22 PM | 0 |
| 133 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/29/2013 05:28:33 PM | 30 |
| 134 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/29/2013 05:28:33 PM | 30 |
| 135 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/29/2013 05:28:42 PM | 13 |
| 136 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/29/2013 11:39:26 PM | 0 |
| 137 | 3173575791 | 3173574933 | In | Voice | Unknown 18 | 10/30/2013 12:44:45 AM | 48 |
| 138 | 3173575791 | 3173574933 | In | Voice | Unknown 18 | 10/30/2013 12:44:56 AM | 39 |
| 139 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/30/2013 12:47:26 AM | 0 |
| 140 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:08:05 AM | 0 |
| 141 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:08:39 AM | 0 |
| 142 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 09:09:02 AM | 0 |
| 143 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 09:36:18 AM | 0 |
| 144 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:38:45 AM | 0 |
| 145 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:39:21 AM | 0 |
| 146 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 09:40:08 AM | 0 |
| 147 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:40:38 AM | 0 |
| 148 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 09:41:03 AM | 0 |
| 149 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:41:30 AM | 0 |
| 150 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 09:42:41 AM | 0 |
| 151 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:44:30 AM | 0 |
| 152 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 09:45:14 AM | 0 |
| 153 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:45:23 AM | 0 |
| 154 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 09:45:56 AM | 0 |
| 155 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 09:46:53 AM | 0 |
| 156 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/30/2013 11:03:58 AM | 0 |
| 157 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/30/2013 11:10:50 AM | 0 |
| 158 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/30/2013 11:11:42 AM | 0 |
| 159 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 02:08:28 PM | 0 |
| 160 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/30/2013 02:56:20 PM | 15 |
| 161 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 02:56:55 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 162 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/30/2013 02:59:33 PM | 0 |
| 163 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 03:05:18 PM | 0 |
| 164 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/30/2013 05:12:01 PM | 0 |
| 165 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/30/2013 05:39:26 PM | 37 |
| 166 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/30/2013 05:39:38 PM | 27 |
| 167 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 06:44:28 PM | 0 |
| 168 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/30/2013 06:53:22 PM | 0 |
| 169 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/30/2013 09:09:56 PM | 0 |
| 170 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/30/2013 09:14:42 PM | 0 |
| 171 | 3173575791 | 3333 | In | Text | Unknown 5 | 10/30/2013 10:46:29 PM | 0 |
| 172 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/31/2013 12:15:06 AM | 0 |
| 173 | 3173575791 | 3333 | In | Text | Unknown 5 | 10/31/2013 12:22:17 AM | 0 |
| 174 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 08:40:00 AM | 0 |
| 175 | 3173575791 | 3175064529 | In | Voice | Unknown 1 | 10/31/2013 09:04:13 AM | 241 |
| 176 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 09:19:05 AM | 0 |
| 177 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 09:21:35 AM | 0 |
| 178 | 3173575791 | 3175064529 | Out | Voice | Unknown 1 | 10/31/2013 10:44:42 AM | 167 |
| 179 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 10:54:52 AM | 0 |
| 180 | 3173575791 | 3173842770 | In | Voice | Unknown 39 | 10/31/2013 10:55:20 AM | 19 |
| 181 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 10:56:49 AM | 0 |
| 182 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 10:57:22 AM | 0 |
| 183 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 10:59:50 AM | 0 |
| 184 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 11:00:59 AM | 0 |
| 185 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 11:05:08 AM | 0 |
| 186 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 11:13:16 AM | 0 |
| 187 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 10/31/2013 11:14:43 AM | 0 |
| 188 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 11:25:52 AM | 0 |
| 189 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 11:27:00 AM | 0 |
| 190 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 11:27:45 AM | 0 |
| 191 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 11:43:32 AM | 0 |
| 192 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 11:44:20 AM | 0 |
| 193 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/31/2013 11:46:32 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 194 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 12:33:19 PM | 0 |
| 195 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 12:37:08 PM | 0 |
| 196 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 12:37:13 PM | 0 |
| 197 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 12:37:40 PM | 0 |
| 198 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 12:38:05 PM | 0 |
| 199 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 12:40:39 PM | 0 |
| 200 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 12:52:53 PM | 0 |
| 201 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 12:54:45 PM | 0 |
| 202 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 12:56:58 PM | 0 |
| 203 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 12:59:08 PM | 0 |
| 204 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 12:59:32 PM | 0 |
| 205 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 02:21:01 PM | 0 |
| 206 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 02:21:48 PM | 0 |
| 207 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 02:24:11 PM | 0 |
| 208 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 02:28:45 PM | 0 |
| 209 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 02:29:57 PM | 0 |
| 210 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 02:33:38 PM | 0 |
| 211 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/31/2013 04:30:45 PM | 61 |
| 212 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/31/2013 04:30:45 PM | 61 |
| 213 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 10/31/2013 04:30:56 PM | 24 |
| 214 | 3173575791 | 9016 | In | Text | Unknown 6 | 10/31/2013 04:31:50 PM | 0 |
| 215 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 10/31/2013 04:50:03 PM | 0 |
| 216 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/31/2013 06:31:39 PM | 27 |
| 217 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/31/2013 06:31:39 PM | 27 |
| 218 | 3173575791 | 0 | In | Voice | Unknown 10 | 10/31/2013 06:31:51 PM | 6 |
| 219 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 07:50:38 PM | 0 |
| 220 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 10/31/2013 08:29:54 PM | 0 |
| 221 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 10/31/2013 08:30:36 PM | 0 |
| 222 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/01/2013 12:25:04 AM | 0 |
| 223 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/01/2013 12:26:20 AM | 0 |
| 224 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/01/2013 05:34:35 AM | 0 |
| 225 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/01/2013 09:40:57 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 226 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/01/2013 09:48:17 AM | 0 |
| 227 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/01/2013 01:01:07 PM | 0 |
| 228 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/01/2013 01:08:05 PM | 0 |
| 229 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/01/2013 01:12:35 PM | 0 |
| 230 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/01/2013 01:32:41 PM | 0 |
| 231 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/01/2013 01:54:26 PM | 0 |
| 232 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/02/2013 09:06:38 PM | 0 |
| 233 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/02/2013 09:06:53 PM | 0 |
| 234 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/02/2013 09:20:52 PM | 0 |
| 235 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/02/2013 09:45:22 PM | 0 |
| 236 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/02/2013 09:54:39 PM | 0 |
| 237 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/03/2013 06:13:10 AM | 0 |
| 238 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/03/2013 08:51:42 AM | 0 |
| 239 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/03/2013 10:19:35 AM | 0 |
| 240 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/03/2013 10:19:57 AM | 0 |
| 241 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/03/2013 10:58:22 AM | 0 |
| 242 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/03/2013 10:59:31 AM | 0 |
| 243 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/03/2013 11:16:46 AM | 0 |
| 244 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/04/2013 08:31:52 AM | 0 |
| 245 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/04/2013 08:33:13 AM | 0 |
| 246 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/04/2013 10:16:24 AM | 0 |
| 247 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/04/2013 10:17:16 AM | 0 |
| 248 | 3173575791 | 9329 | In | Text | Unknown 15 | 11/04/2013 10:30:07 AM | 0 |
| 249 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/04/2013 12:48:42 PM | 0 |
| 250 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/04/2013 04:16:45 PM | 0 |
| 251 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/04/2013 04:28:31 PM | 95 |
| 252 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/04/2013 04:28:31 PM | 95 |
| 253 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/04/2013 04:28:42 PM | 24 |
| 254 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/04/2013 04:30:12 PM | 0 |
| 255 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/04/2013 05:33:18 PM | 0 |
| 256 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/04/2013 05:59:39 PM | 0 |
| 257 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/04/2013 06:00:13 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 258 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/05/2013 12:00:10 AM | 0 |
| 259 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/05/2013 04:32:08 AM | 0 |
| 260 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/05/2013 07:49:16 AM | 0 |
| 261 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/05/2013 07:50:27 AM | 0 |
| 262 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/05/2013 07:51:39 AM | 0 |
| 263 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/05/2013 08:42:27 AM | 0 |
| 264 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/05/2013 10:15:50 AM | 0 |
| 265 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/05/2013 10:17:23 AM | 0 |
| 266 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/05/2013 10:54:32 AM | 0 |
| 267 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/05/2013 10:56:02 AM | 0 |
| 268 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/05/2013 11:03:15 AM | 0 |
| 269 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/05/2013 11:03:33 AM | 0 |
| 270 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/05/2013 11:03:35 AM | 0 |
| 271 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/05/2013 11:04:54 AM | 0 |
| 272 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/05/2013 11:05:18 AM | 0 |
| 273 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/05/2013 11:05:40 AM | 0 |
| 274 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/05/2013 02:08:26 PM | 0 |
| 275 | 3173575791 | 3175064529 | In | Voice | Unknown 1 | 11/05/2013 02:54:50 PM | 77 |
| 276 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/05/2013 04:33:56 PM | 92 |
| 277 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/05/2013 04:35:33 PM | 0 |
| 278 | 3173575791 | 0 | In | Voice | Unknown 10 | 11/05/2013 07:39:45 PM | 79 |
| 279 | 3173575791 | 0 | In | Voice | Unknown 10 | 11/05/2013 07:39:45 PM | 79 |
| 280 | 3173575791 | 0 | In | Voice | Unknown 10 | 11/05/2013 07:39:56 PM | 24 |
| 281 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/05/2013 07:41:09 PM | 0 |
| 282 | 3173575791 | 3173574933 | In | Voice | Unknown 18 | 11/06/2013 12:08:17 AM | 31 |
| 283 | 3173575791 | 3173574933 | In | Voice | Unknown 18 | 11/06/2013 12:08:30 AM | 22 |
| 284 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/06/2013 07:52:27 AM | 0 |
| 285 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 08:03:04 AM | 0 |
| 286 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/06/2013 08:11:16 AM | 0 |
| 287 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 08:33:08 AM | 0 |
| 288 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/06/2013 08:35:01 AM | 0 |
| 289 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 08:35:44 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 290 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 08:41:31 AM | 0 |
| 291 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 08:45:08 AM | 0 |
| 292 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/06/2013 08:46:22 AM | 0 |
| 293 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 09:46:49 AM | 0 |
| 294 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/06/2013 09:48:33 AM | 0 |
| 295 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 09:49:28 AM | 0 |
| 296 | 3173575791 | 3175064529 | In | Voice | Unknown 1 | 11/06/2013 10:23:29 AM | 92 |
| 297 | 3173575791 | 9329 | In | Text | Unknown 15 | 11/06/2013 10:32:07 AM | 0 |
| 298 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/06/2013 01:11:32 PM | 87 |
| 299 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/06/2013 01:11:32 PM | 87 |
| 300 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/06/2013 01:11:40 PM | 18 |
| 301 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/06/2013 01:13:04 PM | 0 |
| 302 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/06/2013 03:38:38 PM | 0 |
| 303 | 3173575791 | 3175064529 | Out | Text | Unknown 6 | 11/06/2013 03:38:38 PM | 0 |
| 304 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/06/2013 05:31:48 PM | 0 |
| 305 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/07/2013 12:09:55 AM | 0 |
| 306 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 08:35:22 AM | 0 |
| 307 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 09:18:22 AM | 0 |
| 308 | 3173575791 | 3175064529 | In | Voice | Unknown 1 | 11/07/2013 09:19:09 AM | 46 |
| 309 | 3173575791 | 0 | In | Voice | Unknown 10 | 11/07/2013 09:20:01 AM | 36 |
| 310 | 3173575791 | 3175064529 | Out | Voice | Unknown 1 | 11/07/2013 09:20:02 AM | 198 |
| 311 | 3173575791 | 6.245E+13 | Out | Voice | Unknown 20 | 11/07/2013 09:20:02 AM | 35 |
| 312 | 3173575791 | 9329 | In | Text | Unknown 15 | 11/07/2013 09:39:10 AM | 0 |
| 313 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 09:41:44 AM | 0 |
| 314 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/07/2013 09:43:32 AM | 0 |
| 315 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 10:12:35 AM | 0 |
| 316 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/07/2013 10:32:28 AM | 0 |
| 317 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/07/2013 11:14:16 AM | 0 |
| 318 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/07/2013 11:44:57 AM | 0 |
| 319 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 12:53:25 PM | 0 |
| 320 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/07/2013 12:53:49 PM | 0 |
| 321 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/07/2013 01:00:11 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 322 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 02:04:19 PM | 0 |
| 323 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/07/2013 02:05:40 PM | 0 |
| 324 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 02:25:03 PM | 0 |
| 325 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 02:26:09 PM | 0 |
| 326 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/07/2013 02:28:42 PM | 0 |
| 327 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/07/2013 03:27:29 PM | 0 |
| 328 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/07/2013 03:58:54 PM | 96 |
| 329 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/07/2013 03:58:54 PM | 96 |
| 330 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/07/2013 03:59:05 PM | 24 |
| 331 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/07/2013 04:00:35 PM | 0 |
| 332 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/07/2013 06:26:19 PM | 0 |
| 333 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/07/2013 06:27:26 PM | 0 |
| 334 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/07/2013 10:24:24 PM | 0 |
| 335 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/07/2013 10:27:04 PM | 0 |
| 336 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/07/2013 10:39:17 PM | 0 |
| 337 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/07/2013 10:41:00 PM | 0 |
| 338 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/07/2013 10:42:11 PM | 0 |
| 339 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/07/2013 10:43:25 PM | 0 |
| 340 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/07/2013 10:43:48 PM | 0 |
| 341 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/07/2013 10:44:46 PM | 0 |
| 342 | 3173575791 | 9329 | In | Text | Unknown 15 | 11/08/2013 10:24:26 AM | 0 |
| 343 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/08/2013 11:09:40 AM | 0 |
| 344 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/08/2013 11:10:59 AM | 0 |
| 345 | 3173575791 | 3175064529 | Out | Voice | Unknown 1 | 11/08/2013 11:13:24 AM | 279 |
| 346 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/08/2013 01:46:28 PM | 0 |
| 347 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/08/2013 01:46:43 PM | 0 |
| 348 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/08/2013 01:49:21 PM | 93 |
| 349 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/08/2013 01:49:21 PM | 93 |
| 350 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/08/2013 01:49:29 PM | 24 |
| 351 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/08/2013 01:50:59 PM | 0 |
| 352 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/08/2013 05:17:32 PM | 0 |
| 353 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/08/2013 05:21:25 PM | 0 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 354 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/08/2013 05:24:36 PM | 0 |
| 355 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/08/2013 05:30:17 PM | 0 |
| 356 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/08/2013 05:31:35 PM | 0 |
| 357 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/08/2013 06:21:48 PM | 0 |
| 358 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/08/2013 06:25:01 PM | 0 |
| 359 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/08/2013 08:11:10 PM | 0 |
| 360 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/09/2013 12:06:11 AM | 0 |
| 361 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/09/2013 11:41:42 AM | 0 |
| 362 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/09/2013 11:44:59 AM | 0 |
| 363 | 3173575791 | 3175064529 | Out | Voice | Unknown 1 | 11/09/2013 12:08:41 PM | 729 |
| 364 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/09/2013 03:42:45 PM | 0 |
| 365 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/09/2013 03:52:38 PM | 0 |
| 366 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/09/2013 04:08:44 PM | 0 |
| 367 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/09/2013 04:42:08 PM | 0 |
| 368 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/09/2013 04:42:09 PM | 0 |
| 369 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/09/2013 04:42:17 PM | 0 |
| 370 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/09/2013 04:52:31 PM | 0 |
| 371 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/10/2013 04:46:02 PM | 0 |
| 372 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/10/2013 07:20:01 PM | 0 |
| 373 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/10/2013 07:20:42 PM | 0 |
| 374 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/11/2013 09:56:24 AM | 0 |
| 375 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/11/2013 09:58:45 AM | 0 |
| 376 | 3173575791 | 3175064529 | Out | Voice | Unknown 1 | 11/11/2013 10:07:52 AM | 427 |
| 377 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/11/2013 10:15:52 AM | 0 |
| 378 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/11/2013 10:39:09 AM | 0 |
| 379 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/11/2013 10:40:03 AM | 0 |
| 380 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/11/2013 12:33:59 PM | 0 |
| 381 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/11/2013 12:45:50 PM | 14 |
| 382 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/11/2013 12:45:59 PM | 9 |
| 383 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/11/2013 12:46:14 PM | 24 |
| 384 | 3173575791 | 0 | In | Voice | Unknown 10 | 11/11/2013 12:46:39 PM | 66 |
| 385 | 3173575791 | 6.245E+13 | Out | Voice | Unknown 20 | 11/11/2013 12:46:40 PM | 65 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 386 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/11/2013 12:47:47 PM | 0 |
| 387 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/11/2013 01:00:22 PM | 0 |
| 388 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/11/2013 01:04:22 PM | 0 |
| 389 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/11/2013 01:15:42 PM | 0 |
| 390 | 3173575791 | 3175064529 | Out | Voice | Unknown 1 | 11/11/2013 05:13:36 PM | 95 |
| 391 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/11/2013 05:16:52 PM | 0 |
| 392 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/11/2013 06:25:03 PM | 0 |
| 393 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/11/2013 06:28:27 PM | 0 |
| 394 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/12/2013 12:18:36 AM | 0 |
| 395 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/12/2013 08:31:28 AM | 0 |
| 396 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/12/2013 08:46:55 AM | 0 |
| 397 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/12/2013 08:48:33 AM | 0 |
| 398 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/12/2013 08:58:52 AM | 0 |
| 399 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/12/2013 09:03:01 AM | 0 |
| 400 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/12/2013 09:04:31 AM | 0 |
| 401 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/12/2013 09:05:23 AM | 0 |
| 402 | 3173575791 | 3175064529 | In | Voice | Unknown 1 | 11/12/2013 09:18:42 AM | 186 |
| 403 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/12/2013 01:43:39 PM | 78 |
| 404 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/12/2013 01:43:39 PM | 78 |
| 405 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/12/2013 01:43:50 PM | 6 |
| 406 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/12/2013 01:45:02 PM | 0 |
| 407 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/12/2013 04:48:43 PM | 0 |
| 408 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/12/2013 04:51:31 PM | 0 |
| 409 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/12/2013 04:52:18 PM | 0 |
| 410 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/12/2013 04:54:40 PM | 0 |
| 411 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/12/2013 04:59:13 PM | 0 |
| 412 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/12/2013 05:00:46 PM | 0 |
| 413 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/12/2013 05:02:16 PM | 0 |
| 414 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/12/2013 05:04:08 PM | 0 |
| 415 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/12/2013 05:19:56 PM | 0 |
| 416 | 3173575791 | 3173574933 | In | Voice | Unknown 18 | 11/12/2013 11:54:00 PM | 39 |
| 417 | 3173575791 | 3173574933 | In | Voice | Unknown 18 | 11/12/2013 11:54:09 PM | 33 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 418 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/13/2013 01:22:38 PM | 93 |
| 419 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/13/2013 01:22:38 PM | 93 |
| 420 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/13/2013 01:22:46 PM | 24 |
| 421 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/13/2013 01:24:17 PM | 0 |
| 422 | 3173575791 | 3176582166 | Out | Voice | Unknown 9 | 11/13/2013 04:57:48 PM | 421 |
| 423 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/13/2013 05:12:57 PM | 108 |
| 424 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/13/2013 05:13:04 PM | 103 |
| 425 | 3173575791 | 3176582166 | In | Text | Unknown 9 | 11/13/2013 05:21:15 PM | 0 |
| 426 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 11/13/2013 05:21:58 PM | 0 |
| 427 | 3173575791 | 3176582166 | In | Text | Unknown 9 | 11/13/2013 07:03:39 PM | 0 |
| 428 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 11/13/2013 07:04:26 PM | 0 |
| 429 | 3173575791 | 3176582166 | In | Text | Unknown 9 | 11/13/2013 07:07:54 PM | 0 |
| 430 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 11/13/2013 07:16:58 PM | 0 |
| 431 | 3173575791 | 3173757841 | In | Voice | Ruth Rainsberger | 11/13/2013 08:21:07 PM | 57 |
| 432 | 3173575791 | 3173757841 | In | Voice | Ruth Rainsberger | 11/13/2013 08:21:14 PM | 52 |
| 433 | 3173575791 | 3173757841 | Out | Voice | Ruth Rainsberger | 11/13/2013 08:22:11 PM | 50 |
| 434 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/14/2013 01:59:25 PM | 73 |
| 435 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/14/2013 01:59:25 PM | 73 |
| 436 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/14/2013 01:59:33 PM | 1 |
| 437 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/14/2013 02:00:44 PM | 0 |
| 438 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/14/2013 05:30:30 PM | 0 |
| 439 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/14/2013 08:11:33 PM | 0 |
| 440 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/14/2013 08:12:31 PM | 0 |
| 441 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/14/2013 08:14:25 PM | 0 |
| 442 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/14/2013 08:16:17 PM | 0 |
| 443 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/14/2013 09:02:53 PM | 34 |
| 444 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/14/2013 09:03:03 PM | 28 |
| 445 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/14/2013 09:03:35 PM | 121 |
| 446 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/14/2013 09:03:44 PM | 114 |
| 447 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/15/2013 12:27:18 PM | 74 |
| 448 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/15/2013 12:27:18 PM | 74 |
| 449 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/15/2013 12:27:29 PM | 1 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 450 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/15/2013 12:28:38 PM | 0 |
| 451 | 3173575791 | 3179376963 | In | Voice | Unknown 22 | 11/15/2013 01:08:05 PM | 81 |
| 452 | 3173575791 | 3179376963 | In | Voice | Unknown 22 | 11/15/2013 03:07:43 PM | 116 |
| 453 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/15/2013 06:56:22 PM | 0 |
| 454 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/15/2013 06:57:16 PM | 0 |
| 455 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/15/2013 07:31:45 PM | 0 |
| 456 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/16/2013 01:14:32 AM | 0 |
| 457 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/16/2013 01:15:32 AM | 0 |
| 458 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/16/2013 07:56:24 PM | 0 |
| 459 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/16/2013 07:56:39 PM | 0 |
| 460 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/16/2013 08:08:19 PM | 0 |
| 461 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/17/2013 03:47:59 PM | 0 |
| 462 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/17/2013 03:50:02 PM | 0 |
| 463 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/17/2013 05:12:41 PM | 0 |
| 464 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/17/2013 05:13:36 PM | 0 |
| 465 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/18/2013 05:06:09 AM | 0 |
| 466 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/18/2013 07:16:36 AM | 0 |
| 467 | 3173575791 | 3177834690 | In | Voice | Unknown 28 | 11/18/2013 12:02:20 PM | 30 |
| 468 | 3173575791 | 3177834690 | In | Voice | Unknown 28 | 11/18/2013 12:02:20 PM | 30 |
| 469 | 3173575791 | 3177834690 | In | Voice | Unknown 28 | 11/18/2013 12:02:28 PM | 24 |
| 470 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/18/2013 12:28:03 PM | 75 |
| 471 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/18/2013 12:28:03 PM | 75 |
| 472 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/18/2013 12:28:14 PM | 2 |
| 473 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/18/2013 12:29:23 PM | 0 |
| 474 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/18/2013 04:09:50 PM | 0 |
| 475 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/18/2013 04:34:33 PM | 0 |
| 476 | 3173575791 | 3175427071 | Out | Voice | Unknown 40 | 11/18/2013 04:44:57 PM | 8 |
| 477 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/19/2013 12:12:57 PM | 0 |
| 478 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/19/2013 12:14:48 PM | 0 |
| 479 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/19/2013 01:25:32 PM | 72 |
| 480 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/19/2013 01:25:32 PM | 72 |
| 481 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/19/2013 01:25:40 PM | 1 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 482 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/19/2013 01:26:50 PM | 0 |
| 483 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/19/2013 01:26:56 PM | 68 |
| 484 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/19/2013 01:26:56 PM | 68 |
| 485 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/19/2013 01:28:10 PM | 0 |
| 486 | 3173575791 | 3173757841 | In | Voice | Ruth Rainsberger | 11/19/2013 03:40:38 PM | 25 |
| 487 | 3173575791 | 3173757841 | In | Voice | Ruth Rainsberger | 11/19/2013 03:40:51 PM | 15 |
| 488 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 03:44:10 PM | 0 |
| 489 | 3173575791 | 3176794411 | Out | Voice | Rebecca Rainsberger | 11/19/2013 03:52:06 PM | 73 |
| 490 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 04:12:53 PM | 0 |
| 491 | 3173575791 | 3176794411 | In | Voice | Rebecca Rainsberger | 11/19/2013 04:17:02 PM | 219 |
| 492 | 3173575791 | 3176794411 | In | Voice | Rebecca Rainsberger | 11/19/2013 04:17:11 PM | 213 |
| 493 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 04:22:12 PM | 0 |
| 494 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 04:28:29 PM | 0 |
| 495 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 04:59:25 PM | 0 |
| 496 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/19/2013 04:59:50 PM | 0 |
| 497 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 05:40:23 PM | 0 |
| 498 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/19/2013 05:41:15 PM | 0 |
| 499 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 05:42:01 PM | 0 |
| 500 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/19/2013 05:42:30 PM | 0 |
| 501 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 05:51:00 PM | 0 |
| 502 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/19/2013 05:51:41 PM | 0 |
| 503 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 05:52:21 PM | 0 |
| 504 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/19/2013 06:03:50 PM | 0 |
| 505 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 06:04:25 PM | 0 |
| 506 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/19/2013 06:07:34 PM | 0 |
| 507 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 06:08:35 PM | 0 |
| 508 | 3173575791 | 3179376963 | Out | Text | Unknown 22 | 11/19/2013 06:10:18 PM | 0 |
| 509 | 3173575791 | 3179376963 | Out | Text | Unknown 22 | 11/19/2013 06:11:05 PM | 0 |
| 510 | 3173575791 | 3179376963 | In | Text | Unknown 22 | 11/19/2013 06:11:28 PM | 0 |
| 511 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 11/19/2013 06:12:28 PM | 0 |
| 512 | 3173575791 | 3179376963 | Out | Text | Unknown 22 | 11/19/2013 06:13:30 PM | 0 |
| 513 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/19/2013 06:42:20 PM | 190 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 514 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/19/2013 06:42:30 PM | 183 |
| 515 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/19/2013 06:42:51 PM | 0 |
| 516 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/19/2013 06:43:51 PM | 0 |
| 517 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 06:56:13 PM | 0 |
| 518 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/19/2013 07:24:55 PM | 0 |
| 519 | 3173575791 | 3175449642 | In | Voice | Shannon Ward | 11/19/2013 08:00:55 PM | 79 |
| 520 | 3173575791 | 3175449642 | In | Voice | Shannon Ward | 11/19/2013 08:01:06 PM | 70 |
| 521 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/19/2013 08:18:13 PM | 0 |
| 522 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 08:18:31 PM | 0 |
| 523 | 3173575791 | 3176794411 | In | Voice | Rebecca Rainsberger | 11/19/2013 08:19:02 PM | 9 |
| 524 | 3173575791 | 3176794411 | In | Voice | Rebecca Rainsberger | 11/19/2013 08:19:02 PM | 9 |
| 525 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 08:19:03 PM | 0 |
| 526 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/19/2013 08:20:41 PM | 0 |
| 527 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/19/2013 08:21:13 PM | 0 |
| 528 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 08:21:23 PM | 0 |
| 529 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/19/2013 08:21:48 PM | 0 |
| 530 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/19/2013 08:26:57 PM | 0 |
| 531 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 08:27:35 PM | 0 |
| 532 | 3173575791 | 3176794411 | In | Voice | Rebecca Rainsberger | 11/19/2013 08:30:09 PM | 105 |
| 533 | 3173575791 | 3176794411 | In | Voice | Rebecca Rainsberger | 11/19/2013 08:30:17 PM | 100 |
| 534 | 3173575791 | 3173311059 | In | Voice | William Rainsberger | 11/19/2013 08:34:01 PM | 84 |
| 535 | 3173575791 | 3173311059 | In | Voice | William Rainsberger | 11/19/2013 08:34:13 PM | 75 |
| 536 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/19/2013 08:43:35 PM | 0 |
| 537 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 08:43:54 PM | 0 |
| 538 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/19/2013 08:48:24 PM | 0 |
| 539 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 11/19/2013 10:28:12 PM | 0 |
| 540 | 3173575791 | 3176794411 | Out | Voice | Rebecca Rainsberger | 11/19/2013 10:28:51 PM | 66 |
| 541 | 3173575791 | 3176582166 | In | Text | Unknown 9 | 11/19/2013 10:32:35 PM | 0 |
| 542 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 11/19/2013 10:35:01 PM | 0 |
| 543 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/19/2013 11:01:03 PM | 0 |
| 544 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/19/2013 11:01:12 PM | 0 |
| 545 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/20/2013 12:08:35 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 546 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/20/2013 12:20:50 AM | 68 |
| 547 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/20/2013 12:20:50 AM | 68 |
| 548 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/20/2013 12:21:01 AM | 24 |
| 549 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/20/2013 12:22:02 AM | 0 |
| 550 | 3173575791 | 3176582166 | In | Text | Unknown 9 | 11/20/2013 12:22:59 AM | 0 |
| 551 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 11/20/2013 12:24:44 AM | 0 |
| 552 | 3173575791 | 3176306100 | In | Voice | Unknown 21 | 11/20/2013 02:47:07 AM | 103 |
| 553 | 3173575791 | 3176306100 | In | Voice | Unknown 21 | 11/20/2013 02:47:07 AM | 103 |
| 554 | 3173575791 | 3176306100 | In | Voice | Unknown 21 | 11/20/2013 02:47:17 AM | 24 |
| 555 | 3173575791 | 3176306100 | Out | Voice | Unknown 21 | 11/20/2013 02:48:09 AM | 18 |
| 556 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/20/2013 02:48:49 AM | 0 |
| 557 | 3173575791 | 3176306100 | In | Voice | Unknown 21 | 11/20/2013 02:49:30 AM | 89 |
| 558 | 3173575791 | 3176306100 | In | Voice | Unknown 21 | 11/20/2013 02:49:30 AM | 89 |
| 559 | 3173575791 | 3176306267 | Out | Voice | Unknown 33 | 11/20/2013 02:49:39 AM | 288 |
| 560 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/20/2013 02:51:04 AM | 0 |
| 561 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/20/2013 02:52:23 AM | 0 |
| 562 | 3173575791 | 3173311059 | Out | Voice | William Rainsberger | 11/20/2013 02:54:47 AM | 71 |
| 563 | 3173575791 | 3176582166 | Out | Text | Unknown 9 | 11/20/2013 02:56:27 AM | 0 |
| 564 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/20/2013 09:21:21 AM | 0 |
| 565 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/20/2013 09:22:10 AM | 0 |
| 566 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/20/2013 10:37:03 AM | 0 |
| 567 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/20/2013 10:37:05 AM | 0 |
| 568 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/20/2013 10:37:13 AM | 0 |
| 569 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/20/2013 10:37:14 AM | 0 |
| 570 | 3173575791 | 3173797900 | Out | Text | Unknown 17 | 11/20/2013 10:37:24 AM | 0 |
| 571 | 3173575791 | 3173797900 | Out | Text | Unknown 17 | 11/20/2013 10:37:25 AM | 0 |
| 572 | 3173575791 | 3179027876 | Out | Text | Unknown 23 | 11/20/2013 10:37:34 AM | 0 |
| 573 | 3173575791 | 3179027876 | Out | Text | Unknown 23 | 11/20/2013 10:37:34 AM | 0 |
| 574 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/20/2013 10:37:44 AM | 0 |
| 575 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/20/2013 10:37:45 AM | 0 |
| 576 | 3173575791 | 3172890899 | Out | Text | Natalie Miller | 11/20/2013 10:37:54 AM | 0 |
| 577 | 3173575791 | 3172890899 | Out | Text | Natalie Miller | 11/20/2013 10:37:55 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 578 | 3173575791 | 3179027876 | In | Text | Unknown 23 | 11/20/2013 10:40:21 AM | 0 |
| 579 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/20/2013 10:41:44 AM | 0 |
| 580 | 3173575791 | 3179027876 | Out | Text | Unknown 23 | 11/20/2013 10:42:33 AM | 0 |
| 581 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/20/2013 10:42:55 AM | 0 |
| 582 | 3173575791 | 3179027876 | In | Text | Unknown 23 | 11/20/2013 10:43:50 AM | 0 |
| 583 | 3173575791 | 3172890899 | In | Text | Natalie Miller | 11/20/2013 10:45:07 AM | 0 |
| 584 | 3173575791 | 3179027876 | Out | Text | Unknown 23 | 11/20/2013 10:45:44 AM | 0 |
| 585 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/20/2013 10:45:51 AM | 0 |
| 586 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/20/2013 10:45:51 AM | 0 |
| 587 | 3173575791 | 3173797900 | In | Voice | Unknown 17 | 11/20/2013 10:48:11 AM | 175 |
| 588 | 3173575791 | 3173797900 | In | Voice | Unknown 17 | 11/20/2013 10:48:18 AM | 170 |
| 589 | 3173575791 | 3172890899 | Out | Text | Natalie Miller | 11/20/2013 10:53:05 AM | 0 |
| 590 | 3173575791 | 3172890899 | In | Text | Natalie Miller | 11/20/2013 11:18:05 AM | 0 |
| 591 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/20/2013 11:44:46 AM | 77 |
| 592 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/20/2013 11:44:46 AM | 77 |
| 593 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/20/2013 11:44:58 AM | 0 |
| 594 | 3173575791 | 8887453191 | Out | Text | Credit Protection Association | 11/20/2013 11:45:03 AM | 0 |
| 595 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/20/2013 11:46:10 AM | 0 |
| 596 | 3173575791 | 3172890899 | Out | Text | Natalie Miller | 11/20/2013 11:54:21 AM | 0 |
| 597 | 3173575791 | 3172890899 | In | Text | Natalie Miller | 11/20/2013 12:01:07 PM | 0 |
| 598 | 3173575791 | 3172890899 | Out | Text | Natalie Miller | 11/20/2013 12:14:42 PM | 0 |
| 599 | 3173575791 | 3172890899 | In | Text | Natalie Miller | 11/20/2013 12:30:45 PM | 0 |
| 600 | 3173575791 | 3172890899 | Out | Text | Natalie Miller | 11/20/2013 12:37:07 PM | 0 |
| 601 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/20/2013 12:37:52 PM | 0 |
| 602 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/20/2013 12:38:22 PM | 0 |
| 603 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/20/2013 12:42:41 PM | 0 |
| 604 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/20/2013 12:43:18 PM | 0 |
| 605 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/20/2013 12:46:59 PM | 0 |
| 606 | 3173575791 | 3173311059 | In | Voice | William Rainsberger | 11/20/2013 12:47:01 PM | 55 |
| 607 | 3173575791 | 3173311059 | In | Voice | William Rainsberger | 11/20/2013 12:47:11 PM | 48 |
| 608 | 3173575791 | 3176794411 | Out | Voice | Rebecca Rainsberger | 11/20/2013 12:48:20 PM | 34 |
| 609 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/20/2013 12:49:36 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 610 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/20/2013 12:51:32 PM | 0 |
| 611 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/20/2013 12:51:37 PM | 0 |
| 612 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/20/2013 01:17:23 PM | 0 |
| 613 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/20/2013 01:18:56 PM | 0 |
| 614 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/20/2013 01:21:08 PM | 0 |
| 615 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/20/2013 01:24:36 PM | 0 |
| 616 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/20/2013 01:24:49 PM | 0 |
| 617 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/20/2013 01:25:16 PM | 0 |
| 618 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/20/2013 01:25:54 PM | 0 |
| 619 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/20/2013 01:26:21 PM | 0 |
| 620 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/20/2013 01:27:19 PM | 0 |
| 621 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/20/2013 01:39:04 PM | 0 |
| 622 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/20/2013 02:09:46 PM | 0 |
| 623 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/20/2013 02:14:57 PM | 0 |
| 624 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/20/2013 02:35:49 PM | 0 |
| 625 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/20/2013 02:42:00 PM | 0 |
| 626 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/20/2013 02:56:22 PM | 0 |
| 627 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/20/2013 02:57:05 PM | 0 |
| 628 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/20/2013 03:23:35 PM | 0 |
| 629 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/20/2013 05:37:29 PM | 811 |
| 630 | 3173575791 | 3176582166 | In | Voice | Unknown 9 | 11/20/2013 05:37:39 PM | 803 |
| 631 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/20/2013 05:44:52 PM | 0 |
| 632 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/20/2013 06:02:02 PM | 0 |
| 633 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/20/2013 06:05:48 PM | 0 |
| 634 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/20/2013 06:08:55 PM | 0 |
| 635 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/20/2013 06:09:09 PM | 0 |
| 636 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/20/2013 06:11:10 PM | 0 |
| 637 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/20/2013 06:19:48 PM | 0 |
| 638 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/20/2013 06:21:47 PM | 0 |
| 639 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/20/2013 06:23:52 PM | 0 |
| 640 | 3173575791 | 3175148347 | In | Voice | Unknown 37 | 11/20/2013 07:24:45 PM | 24 |
| 641 | 3173575791 | 0 | In | Voice | Unknown 10 | 11/20/2013 07:25:09 PM | 23 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 642 | 3173575791 | 6.245E+13 | Out | Voice | Unknown 20 | 11/20/2013 07:25:09 PM | 23 |
| 643 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/20/2013 07:25:35 PM | 0 |
| 644 | 3173575791 | 3173797900 | In | Text | Unknown 17 | 11/20/2013 07:33:31 PM | 0 |
| 645 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/20/2013 08:09:17 PM | 0 |
| 646 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/20/2013 08:09:18 PM | 0 |
| 647 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/20/2013 08:09:19 PM | 0 |
| 648 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/20/2013 08:09:20 PM | 0 |
| 649 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/20/2013 08:32:27 PM | 0 |
| 650 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/20/2013 08:32:30 PM | 0 |
| 651 | 3173575791 | 3173797900 | Out | Text | Unknown 17 | 11/21/2013 02:57:23 AM | 0 |
| 652 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 02:58:36 AM | 0 |
| 653 | 3173575791 | 3175186485 | Out | Text | Unknown 12 | 11/21/2013 03:00:31 AM | 0 |
| 654 | 3173575791 | 3173797900 | Out | Text | Unknown 17 | 11/21/2013 03:02:20 AM | 0 |
| 655 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 06:31:10 AM | 0 |
| 656 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 06:36:12 AM | 0 |
| 657 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 06:36:13 AM | 0 |
| 658 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 06:47:02 AM | 0 |
| 659 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 06:49:36 AM | 0 |
| 660 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:04:52 AM | 0 |
| 661 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:07:05 AM | 0 |
| 662 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:12:57 AM | 0 |
| 663 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:14:34 AM | 0 |
| 664 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:18:09 AM | 0 |
| 665 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:18:12 AM | 0 |
| 666 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:19:45 AM | 0 |
| 667 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:25:17 AM | 0 |
| 668 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:25:20 AM | 0 |
| 669 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:26:27 AM | 0 |
| 670 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:27:21 AM | 0 |
| 671 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:28:06 AM | 0 |
| 672 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:31:06 AM | 0 |
| 673 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:32:12 AM | 0 |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 674 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/21/2013 07:35:36 AM | 0 |
| 675 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 07:36:20 AM | 0 |
| 676 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 07:37:59 AM | 0 |
| 677 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/21/2013 07:38:17 AM | 0 |
| 678 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 07:40:03 AM | 0 |
| 679 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 07:40:32 AM | 0 |
| 680 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 07:42:47 AM | 0 |
| 681 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 07:45:51 AM | 0 |
| 682 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 07:48:21 AM | 0 |
| 683 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 07:50:46 AM | 0 |
| 684 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 07:51:31 AM | 0 |
| 685 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/21/2013 08:14:54 AM | 0 |
| 686 | 3173575791 | 3176794411 | In | Voice | Rebecca Rainsberger | 11/21/2013 08:17:19 AM | 709 |
| 687 | 3173575791 | 3176794411 | In | Voice | Rebecca Rainsberger | 11/21/2013 08:17:31 AM | 700 |
| 688 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 08:39:22 AM | 0 |
| 689 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/21/2013 09:40:08 AM | 0 |
| 690 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 10:33:39 AM | 0 |
| 691 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/21/2013 10:43:45 AM | 0 |
| 692 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/21/2013 11:21:51 AM | 0 |
| 693 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/21/2013 11:21:52 AM | 0 |
| 694 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/21/2013 11:21:53 AM | 0 |
| 695 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/21/2013 11:21:54 AM | 0 |
| 696 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/21/2013 11:21:55 AM | 0 |
| 697 | 3173575791 | 3175186485 | In | Text | Unknown 12 | 11/21/2013 11:21:56 AM | 0 |
| 698 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 11:24:45 AM | 0 |
| 699 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 11:38:42 AM | 0 |
| 700 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 11:42:47 AM | 0 |
| 701 | 3173575791 | 3173797900 | Out | Voice | Unknown 17 | 11/21/2013 12:31:46 PM | 1149 |
| 702 | 3173575791 | 3176582172 | In | Text | Unknown 14 | 11/21/2013 12:54:12 PM | 0 |
| 703 | 3173575791 | 3176582172 | Out | Text | Unknown 14 | 11/21/2013 01:01:21 PM | 0 |
| 704 | 3173575791 | 3176582172 | Out | Text | Unknown 14 | 11/21/2013 01:01:22 PM | 0 |
| 705 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/21/2013 01:02:40 PM | 0 |

Case 1:16-cv-00103-TWP-MJD   Document 63-3   Filed 12/28/17   Page 59 of 495 PageID #10
2490
Case 1:16-cv-00103-TWP-MJD   Document 36-3   Filed 02/23/17   Page 29 of 84   PageID #:

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 706 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/21/2013 01:03:08 PM | 0 |
| 707 | 3173575791 | 3176582172 | Out | Text | Unknown 14 | 11/21/2013 01:04:07 PM | 0 |
| 708 | 3173575791 | 3866313154 | In | Voice | Unknown 34 | 11/21/2013 01:42:28 PM | 219 |
| 709 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 01:44:51 PM | 0 |
| 710 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 01:45:57 PM | 0 |
| 711 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 01:46:49 PM | 0 |
| 712 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 01:47:32 PM | 0 |
| 713 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 01:47:46 PM | 0 |
| 714 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 01:48:09 PM | 0 |
| 715 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 01:50:04 PM | 0 |
| 716 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 01:50:46 PM | 0 |
| 717 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/21/2013 01:53:33 PM | 0 |
| 718 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/21/2013 02:04:56 PM | 0 |
| 719 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/21/2013 02:05:26 PM | 70 |
| 720 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/21/2013 02:05:26 PM | 70 |
| 721 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/21/2013 02:05:27 PM | 0 |
| 722 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/21/2013 02:06:42 PM | 0 |
| 723 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/21/2013 02:27:09 PM | 0 |
| 724 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/21/2013 02:35:01 PM | 0 |
| 725 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/21/2013 02:35:31 PM | 0 |
| 726 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 02:53:33 PM | 0 |
| 727 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 02:54:46 PM | 0 |
| 728 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 02:56:23 PM | 0 |
| 729 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 02:57:12 PM | 0 |
| 730 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 02:58:20 PM | 0 |
| 731 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 03:04:04 PM | 0 |
| 732 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 03:14:17 PM | 0 |
| 733 | 3173575791 | 3176582172 | In | Voice | Unknown 14 | 11/21/2013 03:45:52 PM | 1755 |
| 734 | 3173575791 | 3176582172 | In | Voice | Unknown 14 | 11/21/2013 03:46:02 PM | 1748 |
| 735 | 3173575791 | 3303059884 | In | Voice | Unknown 27 | 11/21/2013 03:47:02 PM | 75 |
| 736 | 3173575791 | 3303059884 | In | Voice | Unknown 27 | 11/21/2013 03:47:02 PM | 75 |
| 737 | 3173575791 | 3303059884 | In | Voice | Unknown 27 | 11/21/2013 03:47:07 PM | 22 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 738 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/21/2013 03:48:21 PM | 0 |
| 739 | 3173575791 | 3172890899 | In | Text | Natalie Miller | 11/21/2013 04:03:58 PM | 0 |
| 740 | 3173575791 | 3172890899 | In | Text | Natalie Miller | 11/21/2013 04:14:21 PM | 0 |
| 741 | 3173575791 | 3172890899 | Out | Text | Natalie Miller | 11/21/2013 04:16:41 PM | 0 |
| 742 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 04:31:27 PM | 0 |
| 743 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/21/2013 04:32:26 PM | 0 |
| 744 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 04:32:57 PM | 0 |
| 745 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/21/2013 04:34:18 PM | 0 |
| 746 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/21/2013 04:34:51 PM | 0 |
| 747 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 04:35:36 PM | 0 |
| 748 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/21/2013 04:36:18 PM | 0 |
| 749 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/21/2013 04:37:41 PM | 0 |
| 750 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/21/2013 04:38:39 PM | 0 |
| 751 | 3173575791 | 3172890899 | In | Text | Natalie Miller | 11/21/2013 05:01:13 PM | 0 |
| 752 | 3173575791 | 3179389577 | In | Voice | Unknown 32 | 11/21/2013 05:04:27 PM | 796 |
| 753 | 3173575791 | 3172890899 | Out | Voice | Natalie Miller | 11/21/2013 05:30:24 PM | 2369 |
| 754 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 06:16:49 PM | 0 |
| 755 | 3173575791 | 3177535729 | Out | Text | Unknown 13 | 11/21/2013 06:17:40 PM | 0 |
| 756 | 3173575791 | 3177535729 | In | Text | Unknown 13 | 11/21/2013 06:18:18 PM | 0 |
| 757 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 06:18:30 PM | 0 |
| 758 | 3173575791 | 3177535729 | Out | Text | Unknown 13 | 11/21/2013 06:18:46 PM | 0 |
| 759 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 06:19:01 PM | 0 |
| 760 | 3173575791 | 3177535729 | In | Text | Unknown 13 | 11/21/2013 06:19:49 PM | 0 |
| 761 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/21/2013 06:20:29 PM | 0 |
| 762 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/21/2013 06:20:41 PM | 0 |
| 763 | 3173575791 | 3177535729 | Out | Text | Unknown 13 | 11/21/2013 06:20:50 PM | 0 |
| 764 | 3173575791 | 3177535729 | Out | Text | Unknown 13 | 11/21/2013 06:21:00 PM | 0 |
| 765 | 3173575791 | 3177535729 | In | Text | Unknown 13 | 11/21/2013 06:21:34 PM | 0 |
| 766 | 3173575791 | 3177535729 | Out | Text | Unknown 13 | 11/21/2013 06:22:17 PM | 0 |
| 767 | 3173575791 | 3177535729 | In | Text | Unknown 13 | 11/21/2013 06:23:02 PM | 0 |
| 768 | 3173575791 | 3177535729 | Out | Text | Unknown 13 | 11/21/2013 06:24:16 PM | 0 |
| 769 | 3173575791 | 3175449642 | Out | Voice | Shannon Ward | 11/21/2013 06:24:49 PM | 29 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 770 | 3173575791 | 3175449642 | Out | Voice | Shannon Ward | 11/21/2013 06:25:21 PM | 4099 |
| 771 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:33:34 PM | 0 |
| 772 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:39:11 PM | 0 |
| 773 | 3173575791 | 9329 | In | Text | Unknown 15 | 11/21/2013 07:41:03 PM | 0 |
| 774 | 3173575791 | 9230 | In | Text | Unknown 42 | 11/21/2013 07:47:14 PM | 0 |
| 775 | 3173575791 | 9329 | Out | Text | Unknown 15 | 11/21/2013 07:47:14 PM | 0 |
| 776 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:48:09 PM | 0 |
| 777 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:48:56 PM | 0 |
| 778 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:49:11 PM | 0 |
| 779 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:50:35 PM | 0 |
| 780 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 07:51:47 PM | 0 |
| 781 | 3173575791 | 9197237423 | In | Voice | Unknown 25 | 11/21/2013 07:54:16 PM | 84 |
| 782 | 3173575791 | 9197237423 | In | Voice | Unknown 25 | 11/21/2013 07:54:26 PM | 77 |
| 783 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 07:55:31 PM | 0 |
| 784 | 3173575791 | 9197237423 | In | Voice | Unknown 25 | 11/21/2013 07:55:54 PM | 10 |
| 785 | 3173575791 | 9197237423 | In | Voice | Unknown 25 | 11/21/2013 07:56:04 PM | 4 |
| 786 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/21/2013 08:18:48 PM | 0 |
| 787 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/21/2013 08:23:05 PM | 0 |
| 788 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/21/2013 09:21:38 PM | 0 |
| 789 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/22/2013 05:13:50 AM | 0 |
| 790 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/22/2013 05:14:27 AM | 0 |
| 791 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/22/2013 05:39:30 AM | 0 |
| 792 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/22/2013 05:47:49 AM | 0 |
| 793 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/22/2013 05:51:45 AM | 0 |
| 794 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/22/2013 05:53:30 AM | 0 |
| 795 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/22/2013 06:04:59 AM | 0 |
| 796 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/22/2013 06:34:49 AM | 0 |
| 797 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/22/2013 08:35:34 AM | 0 |
| 798 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/22/2013 09:28:43 AM | 0 |
| 799 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/22/2013 09:39:52 AM | 0 |
| 800 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/22/2013 09:41:21 AM | 0 |
| 801 | 3173575791 | 3173311059 | In | Voice | William Rainsberger | 11/22/2013 09:50:14 AM | 24 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 802 | 3173575791 | 3173311059 | In | Voice | William Rainsberger | 11/22/2013 09:50:22 AM | 19 |
| 803 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/22/2013 09:56:06 AM | 0 |
| 804 | 3173575791 | 3173311059 | In | Voice | William Rainsberger | 11/22/2013 10:22:51 AM | 4 |
| 805 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/22/2013 10:44:26 AM | 0 |
| 806 | 3173575791 | 3333 | In | Text | Unknown 5 | 11/22/2013 11:17:10 AM | 0 |
| 807 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/22/2013 11:31:47 AM | 0 |
| 808 | 3173575791 | 3174444000 | In | Voice | Unknown 30 | 11/22/2013 12:09:34 PM | 165 |
| 809 | 3173575791 | 3174444000 | In | Voice | Unknown 30 | 11/22/2013 12:09:43 PM | 160 |
| 810 | 3173575791 | 3176794411 | Out | Text | Rebecca Rainsberger | 11/22/2013 12:13:37 PM | 0 |
| 811 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/22/2013 12:13:41 PM | 0 |
| 812 | 3173575791 | 3176794411 | In | Text | Rebecca Rainsberger | 11/22/2013 12:14:00 PM | 0 |
| 813 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/22/2013 12:15:03 PM | 0 |
| 814 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/22/2013 12:16:37 PM | 0 |
| 815 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/22/2013 12:16:58 PM | 0 |
| 816 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/22/2013 12:19:27 PM | 0 |
| 817 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/22/2013 12:19:48 PM | 0 |
| 818 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/22/2013 12:20:34 PM | 0 |
| 819 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/22/2013 12:54:21 PM | 0 |
| 820 | 3173575791 | 3175449642 | In | Voice | Shannon Ward | 11/22/2013 01:19:27 PM | 46 |
| 821 | 3173575791 | 3175449642 | In | Voice | Shannon Ward | 11/22/2013 01:19:36 PM | 40 |
| 822 | 3173575791 | 3175449642 | In | Voice | Shannon Ward | 11/22/2013 01:23:35 PM | 29 |
| 823 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/22/2013 01:25:45 PM | 69 |
| 824 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/22/2013 01:25:45 PM | 69 |
| 825 | 3173575791 | 8887453191 | In | Voice | Credit Protection Association | 11/22/2013 01:25:55 PM | 1 |
| 826 | 3173575791 | 8887453191 | Out | Text | Credit Protection Association | 11/22/2013 01:26:00 PM | 0 |
| 827 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/22/2013 01:26:58 PM | 0 |
| 828 | 3173575791 | 3175064529 | In | Text | Unknown 1 | 11/22/2013 01:32:49 PM | 0 |
| 829 | 3173575791 | 3175064529 | Out | Text | Unknown 1 | 11/22/2013 01:34:20 PM | 0 |
| 830 | 3173575791 | 9329 | In | Text | Unknown 15 | 11/22/2013 01:36:09 PM | 0 |
| 831 | 3173575791 | 8883221122 | Out | Voice | Unknown 35 | 11/22/2013 01:43:22 PM | 153 |
| 832 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/22/2013 01:47:56 PM | 0 |
| 833 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/22/2013 01:49:00 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 834 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/22/2013 02:10:27 PM | 0 |
| 835 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/22/2013 02:11:00 PM | 0 |
| 836 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 02:14:51 PM | 0 |
| 837 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/22/2013 02:39:38 PM | 0 |
| 838 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 02:40:58 PM | 0 |
| 839 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/22/2013 02:41:50 PM | 0 |
| 840 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 02:42:25 PM | 0 |
| 841 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/22/2013 02:43:47 PM | 0 |
| 842 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/22/2013 02:44:16 PM | 0 |
| 843 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/22/2013 02:44:40 PM | 0 |
| 844 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/22/2013 02:45:23 PM | 0 |
| 845 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/22/2013 02:45:46 PM | 0 |
| 846 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 02:45:55 PM | 0 |
| 847 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/22/2013 02:46:05 PM | 0 |
| 848 | 3173575791 | 3173311059 | In | Text | William Rainsberger | 11/22/2013 02:46:13 PM | 0 |
| 849 | 3173575791 | 3173311059 | Out | Text | William Rainsberger | 11/22/2013 02:46:44 PM | 0 |
| 850 | 3173575791 | 3176582172 | Out | Text | Unknown 14 | 11/22/2013 03:33:23 PM | 0 |
| 851 | 3173575791 | 3176582172 | In | Text | Unknown 14 | 11/22/2013 03:34:12 PM | 0 |
| 852 | 3173575791 | 3176582172 | Out | Text | Unknown 14 | 11/22/2013 03:35:47 PM | 0 |
| 853 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 04:19:17 PM | 0 |
| 854 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/22/2013 04:20:34 PM | 0 |
| 855 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 04:21:01 PM | 0 |
| 856 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/22/2013 04:22:25 PM | 0 |
| 857 | 3173575791 | 9471 | In | Text | Unknown 41 | 11/22/2013 04:32:47 PM | 0 |
| 858 | 3173575791 | 9329 | In | Text | Unknown 15 | 11/22/2013 04:36:08 PM | 0 |
| 859 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/22/2013 04:38:50 PM | 0 |
| 860 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/22/2013 04:39:30 PM | 0 |
| 861 | 3173575791 | 3175449642 | Out | Text | Shannon Ward | 11/22/2013 04:40:24 PM | 0 |
| 862 | 3173575791 | 9329 | In | Text | Unknown 15 | 11/22/2013 04:41:01 PM | 0 |
| 863 | 3173575791 | 3176351020 | Out | Voice | Unknown 31 | 11/22/2013 04:42:45 PM | 861 |
| 864 | 3173575791 | 3175449642 | In | Text | Shannon Ward | 11/22/2013 04:47:26 PM | 0 |
| 865 | 3173575791 | 7028831228 | In | Voice | Unknown 24 | 11/22/2013 05:30:41 PM | 449 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 866 | 3173575791 | 7028831228 | In | Voice | Unknown 24 | 11/22/2013 05:30:49 PM | 444 |
| 867 | 3173575791 | 7028831228 | In | Text | Unknown 24 | 11/22/2013 05:49:22 PM | 0 |
| 868 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/22/2013 06:12:33 PM | 0 |
| 869 | 3173575791 | 3172890899 | In | Voice | Natalie Miller | 11/22/2013 06:58:43 PM | 24 |
| 870 | 3173575791 | 0 | In | Voice | Unknown 10 | 11/22/2013 06:59:08 PM | 32 |
| 871 | 3173575791 | 6.245E+13 | Out | Voice | Unknown 20 | 11/22/2013 06:59:08 PM | 32 |
| 872 | 3173575791 | 9016 | In | Text | Unknown 6 | 11/22/2013 06:59:43 PM | 0 |
| 873 | 3173575791 | 7028831228 | In | Text | Unknown 24 | 11/22/2013 07:07:49 PM | 0 |
| 874 | 3173575791 | 3172890899 | In | Voice | Natalie Miller | 11/22/2013 07:45:24 PM | 335 |
| 875 | 3173575791 | 3174902007 | In | Text | Unknown 26 | 11/22/2013 08:10:07 PM | 0 |
| 876 | 3173575791 | 3174902007 | Out | Text | Unknown 26 | 11/22/2013 08:12:23 PM | 0 |
| 877 | 3173575791 | 3174902007 | In | Text | Unknown 26 | 11/22/2013 08:17:02 PM | 0 |
| 878 | 3173575791 | 3174902007 | Out | Text | Unknown 26 | 11/22/2013 08:18:27 PM | 0 |
| 879 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 09:14:39 PM | 0 |
| 880 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/22/2013 09:15:40 PM | 0 |
| 881 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 09:16:22 PM | 0 |
| 882 | 3173575791 | 7654159181 | Out | Text | Unknown 4 | 11/22/2013 09:17:03 PM | 0 |
| 883 | 3173575791 | 3177486329 | In | Text | Unknown 16 | 11/22/2013 09:24:41 PM | 0 |
| 884 | 3173575791 | 3177486329 | In | Text | Unknown 16 | 11/22/2013 09:24:42 PM | 0 |
| 885 | 3173575791 | 3177486329 | In | Text | Unknown 16 | 11/22/2013 09:24:43 PM | 0 |
| 886 | 3173575791 | 3177486329 | In | Text | Unknown 16 | 11/22/2013 09:24:45 PM | 0 |
| 887 | 3173575791 | 3177486329 | In | Text | Unknown 16 | 11/22/2013 09:24:46 PM | 0 |
| 888 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 09:25:20 PM | 0 |
| 889 | 3173575791 | 7654159181 | In | Text | Unknown 4 | 11/22/2013 09:36:24 PM | 0 |
| 890 | 3173575791 | 3177486329 | Out | Text | Unknown 16 | 11/22/2013 10:08:11 PM | 0 |
| 891 | 3173575791 | 3177486329 | Out | Text | Unknown 16 | 11/22/2013 10:08:12 PM | 0 |
| 892 | 3173575791 | 3177486329 | Out | Text | Unknown 16 | 11/22/2013 10:09:16 PM | 0 |
| 893 | 3173575791 | 3177486329 | In | Text | Unknown 16 | 11/22/2013 10:09:52 PM | 0 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 2 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 3 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 4 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 5 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 6 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |
| 7 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |
| 8 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 9 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 10 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 11 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 12 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 13 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 14 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 15 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 16 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 17 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 18 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 19 | 4206182 | 39.780833 | -85.978611 | 120 | 10671 East 10th Street | Indianapolis | IN | 4206182 |
| 20 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 21 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 22 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 23 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 24 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 25 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 26 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 27 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 28 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 29 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 30 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 31 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 32 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 33 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 34 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 35 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 36 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 37 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 38 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 39 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 40 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 41 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 42 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 43 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 44 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 45 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 46 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 47 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 48 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 49 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 50 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 51 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 52 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |
| 53 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 54 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 55 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 56 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 57 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 58 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 59 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 60 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 61 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 62 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 63 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 64 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 65 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 66 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 67 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 68 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 69 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 70 | 42016833 | 39.783608 | -86.065228 | 240 | 5945 East 12th Street | Indianapolis | IN | 42016833 |
| 71 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 72 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 73 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 74 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 75 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 76 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 77 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 78 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 79 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 80 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 81 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 82 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 83 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 84 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 85 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 86 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 87 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 88 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 89 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 90 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 91 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 92 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 93 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 94 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 95 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 96 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 97 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 98 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 99 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 100 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 101 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 102 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 103 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 104 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 105 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 106 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 107 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 108 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 109 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 110 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 111 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 112 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 113 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 114 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 115 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 116 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 117 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 118 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 119 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 120 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 121 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 122 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 123 | 42016293 | 39.870911 | -86.143211 | 240 | 834 East Westfield Boulevard | Indianapolis | IN | 42016293 |
| 124 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |
| 125 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |
| 126 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 127 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 128 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 129 | 4220 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4220 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 130 | 4220 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4220 |
| 131 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 132 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 133 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 134 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 135 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 136 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 137 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 138 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 139 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 140 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 141 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 142 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 143 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 144 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 145 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 146 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 147 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 148 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 149 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 150 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 151 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 152 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 153 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 154 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 155 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 156 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 157 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 158 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 159 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 160 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 161 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 162 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 163 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 164 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 165 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 166 | 4206183 | 39.780833 | -85.978611 | 240 | 10671 East 10th Street | Indianapolis | IN | 4206183 |
| 167 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 168 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 169 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 170 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 171 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 172 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 173 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 174 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 175 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 176 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 177 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 178 | 42016331 | 39.848889 | -86.138611 | 0 | 1200 East 52nd Street | Indianapolis | IN | 42016331 |
| 179 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 180 | 42016331 | 39.848889 | -86.138611 | 0 | 1200 East 52nd Street | Indianapolis | IN | 42016331 |
| 181 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 182 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 183 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 184 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 185 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 186 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 187 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 188 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 189 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 190 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 191 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 192 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 193 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 194 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 195 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 196 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 197 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 198 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 199 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 200 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 201 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 202 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 203 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 204 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 205 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 206 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 207 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 208 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 209 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 210 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 211 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 212 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 213 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 214 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 215 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 216 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 217 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 218 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 219 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 220 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 221 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 222 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 223 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 224 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 225 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 226 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 227 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 228 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 229 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 230 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 231 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 232 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 233 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 234 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 235 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 236 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 237 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 238 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 239 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 240 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 241 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 242 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 243 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 244 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 245 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 246 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 247 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 248 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 249 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 250 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 251 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 252 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 253 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 254 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 255 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 256 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 257 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |

|   | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 258 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 259 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 260 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 261 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 262 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 263 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 264 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 265 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 266 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 267 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 268 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 269 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 270 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 271 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 272 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 273 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 274 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 275 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 276 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 277 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 278 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 279 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 280 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 281 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 282 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 283 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 284 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 285 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 286 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 287 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 288 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 289 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |

|   | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 290 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 291 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 292 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 293 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 294 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 295 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 296 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 297 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 298 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 299 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 300 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 301 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 302 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 303 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 304 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 305 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 306 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 307 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 308 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 309 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |
| 310 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 311 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |
| 312 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 313 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 314 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 315 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 316 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 317 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 318 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 319 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 320 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 321 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |

|  | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 322 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 323 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 324 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 325 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 326 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 327 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 328 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 329 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 330 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 331 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 332 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 333 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 334 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 335 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 336 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 337 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 338 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 339 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 340 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 341 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 342 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 343 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 344 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 345 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 346 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 347 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 348 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 349 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 350 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 351 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 352 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 353 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 354 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 355 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 356 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 357 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 358 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 359 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 360 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 361 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 362 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 363 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 364 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 365 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 366 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 367 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 368 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 369 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 370 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 371 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 372 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 373 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 374 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 375 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 376 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 377 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 378 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 379 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 380 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 381 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 382 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 383 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 384 | 4220 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4220 |
| 385 | 4220 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4220 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 386 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 387 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 388 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 389 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 390 | 42016452 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN | 42016452 |
| 391 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 392 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 393 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 394 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 395 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 396 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 397 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 398 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 399 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 400 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 401 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 402 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 403 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 404 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 405 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 406 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 407 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 408 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 409 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 410 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 411 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 412 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 413 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 414 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 415 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 416 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 417 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 418 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 419 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 420 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 421 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 422 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 423 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 424 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 425 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 426 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 427 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 428 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 429 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 430 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 431 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 432 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 433 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 434 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 435 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 436 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 437 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 438 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 439 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 440 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 441 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 442 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 443 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 444 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 445 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 446 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 447 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 448 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 449 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 450 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 451 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 452 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 453 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 454 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 455 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 456 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 457 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 458 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 459 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 460 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 461 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 462 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 463 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 464 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 465 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 466 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 467 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 468 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 469 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 470 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 471 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 472 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 473 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 474 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 475 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 476 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 477 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 478 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 479 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 480 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 481 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 482 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 483 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 484 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 485 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 486 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 487 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 488 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 489 | 42016832 | 39.783608 | -86.065228 | 135 | 5945 East 12th Street | Indianapolis | IN | 42016832 |
| 490 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 491 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 492 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 493 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 494 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 495 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 496 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 497 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 498 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 499 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 500 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 501 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 502 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 503 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 504 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 505 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 506 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 507 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 508 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 509 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 510 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 511 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 512 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 513 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 514 | 42016221 | 39.768333 | -86.154722 | 15 | 155 East Market Street | Indianapolis | IN | 42016221 |
| 515 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 516 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 517 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 518 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 519 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 520 | 42016221 | 39.768333 | -86.154722 | 15 | 155 East Market Street | Indianapolis | IN | 42016221 |
| 521 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 522 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 523 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 524 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 525 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 526 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 527 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 528 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 529 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 530 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 531 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 532 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 533 | 42016222 | 39.768333 | -86.154722 | 155 | 155 East Market Street | Indianapolis | IN | 42016222 |
| 534 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 535 | 42016222 | 39.768333 | -86.154722 | 155 | 155 East Market Street | Indianapolis | IN | 42016222 |
| 536 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 537 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 538 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 539 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 540 | 42016012 | 39.778333 | -86.177778 | 180 | 1126-1164 Wishard Boulevard | Indianapolis | IN | 42016012 |
| 541 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 542 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 543 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 544 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 545 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 546 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 547 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 548 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 549 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 550 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 551 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 552 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 553 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 554 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 555 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 556 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 557 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 558 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 559 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 560 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 561 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 562 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 563 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 564 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 565 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 566 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 567 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 568 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 569 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 570 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 571 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 572 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 573 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 574 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 575 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 576 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 577 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 578 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 579 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 580 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 581 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 582 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 583 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 584 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 585 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 586 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 587 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 588 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 589 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 590 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 591 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 592 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 593 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 594 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 595 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 596 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 597 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 598 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 599 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 600 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 601 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 602 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 603 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 604 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 605 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 606 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 607 | 42016222 | 39.768333 | -86.154722 | 155 | 155 East Market Street | Indianapolis | IN | 42016222 |
| 608 | 42016222 | 39.768333 | -86.154722 | 155 | 155 East Market Street | Indianapolis | IN | 42016222 |
| 609 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 610 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 611 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 612 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 613 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 614 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 615 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 616 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 617 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 618 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 619 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 620 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 621 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 622 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 623 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 624 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 625 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 626 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 627 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 628 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 629 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 630 | 42016881 | 39.769444 | -86.048056 | | 15 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 631 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 632 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 633 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 634 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 635 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 636 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 637 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 638 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 639 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 640 | 4206003 | 39.795511 | -86.030311 | | 240 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 641 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 642 | 4200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4200 |
| 643 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 644 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 645 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 646 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 647 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 648 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 649 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 650 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 651 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 652 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 653 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 654 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 655 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 656 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 657 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 658 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 659 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 660 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 661 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 662 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 663 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 664 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 665 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 666 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 667 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 668 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 669 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 670 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 671 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 672 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 673 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 674 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 675 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 676 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 677 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 678 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 679 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 680 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 681 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 682 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 683 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 684 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 685 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 686 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 687 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 688 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 689 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 690 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 691 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 692 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 693 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 694 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 695 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 696 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 697 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 698 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 699 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 700 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 701 | 42016892 | 39.817222 | -86.046941 | 135 | 3310 Shadeland Avenue | Indianapolis | IN | 42016892 |
| 702 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 703 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 704 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 705 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 706 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 707 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 708 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 709 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 710 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 711 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 712 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 713 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 714 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 715 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 716 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 717 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 718 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 719 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 720 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 721 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 722 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 723 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 724 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 725 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 726 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 727 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 728 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 729 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 730 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 731 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 732 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 733 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 734 | 42016883 | 39.769444 | -86.048056 | 225 | 6913 East Washington Street | Indianapolis | IN | 42016883 |
| 735 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 736 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 737 | 42016883 | 39.769444 | -86.048056 | 225 | 6913 East Washington Street | Indianapolis | IN | 42016883 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 738 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 739 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 740 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 741 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 742 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 743 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 744 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 745 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 746 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 747 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 748 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 749 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 750 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 751 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 752 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 753 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 754 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 755 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 756 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 757 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 758 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 759 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 760 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 761 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 762 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 763 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 764 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 765 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 766 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 767 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 768 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 769 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 770 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 771 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 772 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 773 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 774 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 775 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 776 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 777 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 778 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 779 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 780 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 781 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 782 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 783 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 784 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 785 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 786 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 787 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 788 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 789 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 790 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 791 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 792 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 793 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 794 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 795 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 796 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 797 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 798 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 799 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 800 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 801 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 802 | 42016221 | 39.768333 | -86.154722 | 15 | 155 East Market Street | Indianapolis | IN | 42016221 |
| 803 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 804 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 805 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 806 | 1940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1940 |
| 807 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 808 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 809 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 810 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 811 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 812 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 813 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 814 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 815 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 816 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 817 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 818 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 819 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 820 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 821 | 42016681 | 39.853028 | -86.086314 | 0 | 5435 Emerson Way | Indianapolis | IN | 42016681 |
| 822 | 31352 | 39.873611 | -86.086944 | 120 | 4930 Emco Drive | Indianapolis | IN | 31352 |
| 823 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 824 | 310 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 310 |
| 825 | 42016853 | 39.899411 | -86.05955 | 210 | 7999 Knue Road | Indianapolis | IN | 42016853 |
| 826 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 827 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 828 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 829 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 830 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 831 | 31351 | 39.873611 | -86.086944 | 0 | 4930 Emco Drive | Indianapolis | IN | 31351 |
| 832 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 833 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |

| | H | I | J | K | L | | M | N | O |
|---|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | | First City | First State | Last Tower/Sector |
| 834 | 2270 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2270 |
| 835 | 2930 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2930 |
| 836 | 2270 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2270 |
| 837 | 2910 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2910 |
| 838 | 2270 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2270 |
| 839 | 2930 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2930 |
| 840 | 2270 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2270 |
| 841 | 2940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2940 |
| 842 | 2270 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2270 |
| 843 | 2940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2940 |
| 844 | 2940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2940 |
| 845 | 2940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2940 |
| 846 | 2270 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2270 |
| 847 | 2270 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2270 |
| 848 | 2270 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2270 |
| 849 | 2930 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2930 |
| 850 | 2940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2940 |
| 851 | 2270 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2270 |
| 852 | 2920 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2920 |
| 853 | 2270 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2270 |
| 854 | 2940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2940 |
| 855 | 2270 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2270 |
| 856 | 2920 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2920 |
| 857 | 1950 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 1950 |
| 858 | 1950 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 1950 |
| 859 | 2940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2940 |
| 860 | 2270 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2270 |
| 861 | 2940 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2940 |
| 862 | 1950 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 1950 |
| 863 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | | Indianapolis | IN | 4206003 |
| 864 | 2270 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 2270 |
| 865 | 310 | #N/A | #N/A | #N/A | #N/A | | #N/A | #N/A | 310 |

| | H | I | J | K | L | M | N | O |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State | Last Tower/Sector |
| 866 | 4206003 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN | 4206003 |
| 867 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 868 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 869 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 870 | 4220 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4220 |
| 871 | 4220 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 4220 |
| 872 | 1950 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 1950 |
| 873 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 874 | 42016881 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN | 42016881 |
| 875 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 876 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 877 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 878 | 2910 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2910 |
| 879 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 880 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 881 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 882 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 883 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 884 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 885 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 886 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 887 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 888 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 889 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |
| 890 | 2930 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2930 |
| 891 | 2940 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2940 |
| 892 | 2920 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2920 |
| 893 | 2270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A | 2270 |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 2 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 3 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 4 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 5 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 6 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 7 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 8 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 9 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 10 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 11 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 12 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 13 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 14 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 15 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 16 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 17 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 18 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 19 | 39.780833 | -85.978611 | 120 | 10671 East 10th Street | Indianapolis | IN |
| 20 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 21 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 22 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 23 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 24 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 25 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 26 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 27 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 28 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 29 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 30 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 31 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 32 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 33 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

|    | P | Q | R | S | T | U |
|----|---|---|---|---|---|---|
| 1  | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 34 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 35 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 36 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 37 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 38 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 39 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 40 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 41 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 42 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 43 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 44 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 45 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 46 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 47 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 48 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 49 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 50 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 51 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 52 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 53 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 54 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 55 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 56 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 57 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 58 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 59 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 60 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 61 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 62 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 63 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 64 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 65 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 66 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 67 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 68 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 69 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 70 | 39.783608 | -86.065228 | 240 | 5945 East 12th Street | Indianapolis | IN |
| 71 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 72 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 73 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 74 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 75 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 76 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 77 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 78 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 79 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 80 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 81 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 82 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 83 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 84 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 85 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 86 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 87 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 88 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 89 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 90 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 91 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 92 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 93 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 94 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 95 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 96 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 97 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 98 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 99 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 100 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 101 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 102 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 103 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 104 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 105 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 106 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 107 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 108 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 109 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 110 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 111 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 112 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 113 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 114 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 115 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 116 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 117 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 118 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 119 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 120 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 121 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 122 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 123 | 39.870911 | -86.143211 | 240 | 834 East Westfield Boulevard | Indianapolis | IN |
| 124 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 125 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 126 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 127 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 128 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 129 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 130 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 131 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 132 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 133 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 134 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 135 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 136 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 137 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 138 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 139 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 140 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 141 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 142 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 143 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 144 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 145 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 146 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 147 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 148 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 149 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 150 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 151 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 152 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 153 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 154 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 155 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 156 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 157 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 158 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 159 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 160 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 161 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

|  | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | **Last Lat** | **Last Long** | **Last Azimuth** | **Last Address** | **Last City** | **Last State** |
| 162 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 163 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 164 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 165 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 166 | 39.780833 | -85.978611 | 240 | 10671 East 10th Street | Indianapolis | IN |
| 167 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 168 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 169 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 170 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 171 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 172 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 173 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 174 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 175 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 176 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 177 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 178 | 39.848889 | -86.138611 | 0 | 1200 East 52nd Street | Indianapolis | IN |
| 179 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 180 | 39.848889 | -86.138611 | 0 | 1200 East 52nd Street | Indianapolis | IN |
| 181 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 182 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 183 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 184 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 185 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 186 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 187 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 188 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 189 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 190 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 191 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 192 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 193 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 194 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 195 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 196 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 197 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 198 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 199 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 200 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 201 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 202 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 203 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 204 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 205 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 206 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 207 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 208 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 209 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 210 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 211 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 212 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 213 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 214 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 215 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 216 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 217 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 218 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 219 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 220 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 221 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 222 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 223 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 224 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 225 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 226 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 227 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 228 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 229 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 230 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 231 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 232 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 233 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 234 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 235 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 236 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 237 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 238 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 239 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 240 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 241 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 242 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 243 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 244 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 245 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 246 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 247 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 248 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 249 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 250 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 251 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 252 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 253 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 254 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 255 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 256 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 257 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 258 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 259 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 260 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 261 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 262 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 263 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 264 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 265 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 266 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 267 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 268 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 269 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 270 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 271 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 272 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 273 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 274 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 275 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 276 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 277 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 278 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 279 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 280 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 281 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 282 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 283 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 284 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 285 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 286 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 287 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 288 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 289 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 290 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 291 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 292 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 293 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 294 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 295 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 296 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 297 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 298 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 299 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 300 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 301 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 302 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 303 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 304 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 305 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 306 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 307 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 308 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 309 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 310 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 311 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 312 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 313 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 314 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 315 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 316 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 317 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 318 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 319 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 320 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 321 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 322 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 323 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 324 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 325 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 326 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 327 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 328 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 329 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 330 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 331 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 332 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 333 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 334 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 335 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 336 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 337 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 338 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 339 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 340 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 341 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 342 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 343 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 344 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 345 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 346 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 347 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 348 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 349 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 350 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 351 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 352 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 353 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 354 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 355 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 356 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 357 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 358 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 359 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 360 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 361 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 362 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 363 | 39.769444 | -86.048056 | | 15 6913 East Washington Street | Indianapolis | IN |
| 364 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 365 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 366 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 367 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 368 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 369 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 370 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 371 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 372 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 373 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 374 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 375 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 376 | 39.884167 | -86.124167 | | 120 2100 East 71st Street | Indianapolis | IN |
| 377 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 378 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 379 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 380 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 381 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 382 | 39.884167 | -86.124167 | | 120 2100 East 71st Street | Indianapolis | IN |
| 383 | 39.884167 | -86.124167 | | 120 2100 East 71st Street | Indianapolis | IN |
| 384 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 385 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

|   | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 386 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 387 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 388 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 389 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 390 | 39.884167 | -86.124167 | 120 | 2100 East 71st Street | Indianapolis | IN |
| 391 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 392 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 393 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 394 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 395 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 396 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 397 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 398 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 399 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 400 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 401 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 402 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 403 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 404 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 405 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 406 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 407 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 408 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 409 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 410 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 411 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 412 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 413 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 414 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 415 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 416 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 417 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |

|   | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 418 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 419 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 420 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 421 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 422 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 423 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 424 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 425 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 426 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 427 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 428 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 429 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 430 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 431 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 432 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 433 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 434 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 435 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 436 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 437 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 438 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 439 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 440 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 441 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 442 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 443 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 444 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 445 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 446 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 447 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 448 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 449 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 450 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 451 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 452 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 453 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 454 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 455 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 456 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 457 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 458 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 459 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 460 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 461 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 462 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 463 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 464 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 465 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 466 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 467 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 468 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 469 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 470 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 471 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 472 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 473 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 474 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 475 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 476 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 477 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 478 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 479 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 480 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 481 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 482 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 483 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 484 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 485 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 486 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 487 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 488 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 489 | 39.783608 | -86.065228 | 135 | 5945 East 12th Street | Indianapolis | IN |
| 490 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 491 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 492 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 493 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 494 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 495 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 496 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 497 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 498 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 499 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 500 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 501 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 502 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 503 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 504 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 505 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 506 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 507 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 508 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 509 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 510 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 511 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 512 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 513 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 514 | 39.768333 | -86.154722 | 15 | 155 East Market Street | Indianapolis | IN |
| 515 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 516 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 517 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 518 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 519 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 520 | 39.768333 | -86.154722 | 15 | 155 East Market Street | Indianapolis | IN |
| 521 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 522 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 523 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 524 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 525 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 526 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 527 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 528 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 529 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 530 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 531 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 532 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 533 | 39.768333 | -86.154722 | 155 | 155 East Market Street | Indianapolis | IN |
| 534 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 535 | 39.768333 | -86.154722 | 155 | 155 East Market Street | Indianapolis | IN |
| 536 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 537 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 538 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 539 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 540 | 39.778333 | -86.177778 | 180 | 1126-1164 Wishard Boulevard | Indianapolis | IN |
| 541 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 542 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 543 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 544 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 545 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 546 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 547 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 548 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 549 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 550 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 551 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 552 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 553 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 554 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 555 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 556 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 557 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 558 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 559 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 560 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 561 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 562 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 563 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 564 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 565 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 566 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 567 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 568 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 569 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 570 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 571 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 572 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 573 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 574 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 575 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 576 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 577 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 578 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 579 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 580 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 581 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 582 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 583 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 584 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 585 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 586 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 587 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 588 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 589 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 590 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 591 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 592 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 593 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 594 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 595 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 596 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 597 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 598 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 599 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 600 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 601 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 602 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 603 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 604 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 605 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 606 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 607 | 39.768333 | -86.154722 | 155 | 155 East Market Street | Indianapolis | IN |
| 608 | 39.768333 | -86.154722 | 155 | 155 East Market Street | Indianapolis | IN |
| 609 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 610 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 611 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 612 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 613 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 614 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 615 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 616 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 617 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 618 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 619 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 620 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 621 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 622 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 623 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 624 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 625 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 626 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 627 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 628 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 629 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 630 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 631 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 632 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 633 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 634 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 635 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 636 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 637 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 638 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 639 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 640 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 641 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 642 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 643 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 644 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 645 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 646 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 647 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 648 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 649 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 650 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 651 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 652 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 653 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 654 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 655 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 656 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 657 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 658 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 659 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 660 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 661 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 662 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 663 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 664 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 665 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 666 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 667 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 668 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 669 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 670 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 671 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 672 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 673 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 674 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 675 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 676 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 677 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 678 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 679 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 680 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 681 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 682 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 683 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 684 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 685 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 686 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 687 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 688 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 689 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 690 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 691 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 692 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 693 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 694 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 695 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 696 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 697 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 698 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 699 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 700 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 701 | 39.817222 | -86.046941 | 135 | 3310 Shadeland Avenue | Indianapolis | IN |
| 702 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 703 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 704 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 705 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 706 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 707 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 708 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 709 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 710 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 711 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 712 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 713 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 714 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 715 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 716 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 717 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 718 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 719 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 720 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 721 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 722 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 723 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 724 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 725 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 726 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 727 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 728 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 729 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 730 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 731 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 732 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 733 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 734 | 39.769444 | -86.048056 | 225 | 6913 East Washington Street | Indianapolis | IN |
| 735 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 736 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 737 | 39.769444 | -86.048056 | 225 | 6913 East Washington Street | Indianapolis | IN |

|   | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 738 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 739 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 740 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 741 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 742 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 743 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 744 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 745 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 746 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 747 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 748 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 749 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 750 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 751 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 752 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 753 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 754 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 755 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 756 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 757 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 758 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 759 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 760 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 761 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 762 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 763 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 764 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 765 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 766 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 767 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 768 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 769 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |

|    | P | Q | R | S | T | U |
|----|-----------|------------|--------------|-----------------------------|--------------|------------|
| 1  | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 770 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 771 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 772 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 773 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 774 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 775 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 776 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 777 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 778 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 779 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 780 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 781 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 782 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 783 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 784 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 785 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 786 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 787 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 788 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 789 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 790 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 791 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 792 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 793 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 794 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 795 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 796 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 797 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 798 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 799 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 800 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 801 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 802 | 39.768333 | -86.154722 | 15 | 155 East Market Street | Indianapolis | IN |
| 803 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 804 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 805 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 806 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 807 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 808 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 809 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 810 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 811 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 812 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 813 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 814 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 815 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 816 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 817 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 818 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 819 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 820 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 821 | 39.853028 | -86.086314 | 0 | 5435 Emerson Way | Indianapolis | IN |
| 822 | 39.873611 | -86.086944 | 120 | 4930 Emco Drive | Indianapolis | IN |
| 823 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 824 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 825 | 39.899411 | -86.05955 | 210 | 7999 Knue Road | Indianapolis | IN |
| 826 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 827 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 828 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 829 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 830 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 831 | 39.873611 | -86.086944 | 0 | 4930 Emco Drive | Indianapolis | IN |
| 832 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 833 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 834 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 835 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 836 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 837 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 838 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 839 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 840 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 841 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 842 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 843 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 844 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 845 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 846 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 847 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 848 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 849 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 850 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 851 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 852 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 853 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 854 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 855 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 856 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 857 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 858 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 859 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 860 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 861 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 862 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 863 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 864 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 865 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

|  | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|
| 1 | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 866 | 39.795511 | -86.030311 | 240 | 7805 East 21st Street | Indianapolis | IN |
| 867 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 868 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 869 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 870 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 871 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 872 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 873 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 874 | 39.769444 | -86.048056 | 15 | 6913 East Washington Street | Indianapolis | IN |
| 875 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 876 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 877 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 878 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 879 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 880 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 881 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 882 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 883 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 884 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 885 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 886 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 887 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 888 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 889 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 890 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 891 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 892 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |
| 893 | #N/A | #N/A | #N/A | #N/A | #N/A | #N/A |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 2 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/22/2013 5:42:01 AM | 0 |
| 3 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/22/2013 5:43:55 AM | 0 |
| 4 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/22/2013 5:44:57 AM | 0 |
| 5 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/22/2013 5:45:25 AM | 0 |
| 6 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/22/2013 5:56:45 AM | 0 |
| 7 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/22/2013 8:11:03 AM | 71 |
| 8 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/22/2013 9:10:16 AM | 0 |
| 9 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/22/2013 9:10:51 AM | 0 |
| 10 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/22/2013 10:36:53 AM | 0 |
| 11 | 13173311059 | 13173757841 | Outgoing | Voice | Ruth Rainsberger | 10/22/2013 1:26:31 PM | 30 |
| 12 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/22/2013 1:33:33 PM | 0 |
| 13 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/22/2013 1:41:59 PM | 0 |
| 14 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/22/2013 1:43:04 PM | 0 |
| 15 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/22/2013 2:04:05 PM | 0 |
| 16 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/22/2013 2:04:26 PM | 0 |
| 17 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/22/2013 7:55:36 PM | 0 |
| 18 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/22/2013 7:56:17 PM | 0 |
| 19 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 10/22/2013 9:00:51 PM | 0 |
| 20 | 13173311059 | 18056377249 | Outgoing | Voice | Unknown 20 | 10/23/2013 12:00:37 AM | 14 |
| 21 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 10/23/2013 5:14:52 AM | 0 |
| 22 | 13173311059 | 13176582166 | Outgoing | SMS | Unknown 15 | 10/23/2013 5:15:34 AM | 0 |
| 23 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/23/2013 5:47:52 AM | 0 |
| 24 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/23/2013 5:48:31 AM | 0 |
| 25 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/23/2013 5:49:14 AM | 0 |
| 26 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/23/2013 5:49:39 AM | 0 |
| 27 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/23/2013 6:02:25 AM | 0 |
| 28 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/23/2013 6:04:50 AM | 0 |
| 29 | 13173311059 | 13176582166 | Incoming | SMS | Unknown 15 | 10/23/2013 6:18:23 AM | 0 |
| 30 | 13173311059 | 13176582166 | Outgoing | SMS | Unknown 15 | 10/23/2013 6:19:38 AM | 0 |
| 31 | 13173311059 | 13176582166 | Incoming | SMS | Unknown 15 | 10/23/2013 6:33:10 AM | 0 |
| 32 | 13173311059 | 13176582166 | Outgoing | SMS | Unknown 15 | 10/23/2013 6:33:29 AM | 0 |
| 33 | 13173311059 | 13176582166 | Outgoing | SMS | Unknown 15 | 10/23/2013 6:33:38 AM | 0 |
| 34 | 13173311059 | 13176582166 | Incoming | SMS | Unknown 15 | 10/23/2013 6:34:42 AM | 0 |
| 35 | 13173311059 | 13176582166 | Outgoing | SMS | Unknown 15 | 10/23/2013 6:35:27 AM | 0 |
| 36 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/23/2013 6:48:05 AM | 0 |
| 37 | 13173311059 | 18056377243 | Outgoing | Voice | Unknown 19 | 10/23/2013 8:14:24 AM | 28 |
| 38 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/23/2013 11:57:12 AM | 0 |
| 39 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/23/2013 1:25:21 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 40 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/23/2013 1:25:55 PM | 0 |
| 41 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/23/2013 1:33:01 PM | 0 |
| 42 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/23/2013 1:35:29 PM | 0 |
| 43 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 10/23/2013 2:31:12 PM | 0 |
| 44 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 10/23/2013 2:31:12 PM | 0 |
| 45 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 10/23/2013 2:31:13 PM | 0 |
| 46 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 10/23/2013 2:31:21 PM | 0 |
| 47 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/23/2013 2:31:47 PM | 0 |
| 48 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 2:58:37 PM | 0 |
| 49 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 2:58:53 PM | 0 |
| 50 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/23/2013 2:59:20 PM | 0 |
| 51 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 2:59:47 PM | 0 |
| 52 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 2:59:59 PM | 0 |
| 53 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:00:01 PM | 0 |
| 54 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/23/2013 3:00:41 PM | 0 |
| 55 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:01:04 PM | 0 |
| 56 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:01:17 PM | 0 |
| 57 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:02:17 PM | 0 |
| 58 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/23/2013 3:02:35 PM | 0 |
| 59 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:02:58 PM | 0 |
| 60 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:03:05 PM | 0 |
| 61 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/23/2013 3:04:00 PM | 0 |
| 62 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/23/2013 3:04:07 PM | 0 |
| 63 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:05:36 PM | 0 |
| 64 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/23/2013 3:08:12 PM | 0 |
| 65 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/23/2013 3:08:35 PM | 0 |
| 66 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:08:41 PM | 0 |
| 67 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/23/2013 3:10:08 PM | 0 |
| 68 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/23/2013 3:19:27 PM | 0 |
| 69 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/23/2013 5:44:31 PM | 0 |
| 70 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/23/2013 5:44:42 PM | 0 |
| 71 | 13173311059 | 13173757841 | Outgoing | Voice | Ruth Rainsberger | 10/23/2013 8:39:55 PM | 42 |
| 72 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/24/2013 4:50:33 AM | 0 |
| 73 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/24/2013 4:52:04 AM | 0 |
| 74 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/24/2013 4:55:56 AM | 0 |
| 75 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/24/2013 5:57:23 AM | 0 |
| 76 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/24/2013 5:59:35 AM | 0 |
| 77 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/24/2013 6:09:20 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 78 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/24/2013 6:57:24 AM | 0 |
| 79 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/24/2013 6:59:15 AM | 0 |
| 80 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/24/2013 9:04:06 AM | 0 |
| 81 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/24/2013 9:08:21 AM | 39 |
| 82 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 9:52:21 AM | 0 |
| 83 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 9:55:24 AM | 0 |
| 84 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/24/2013 10:29:35 AM | 0 |
| 85 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/24/2013 10:50:06 AM | 0 |
| 86 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 11:25:43 AM | 0 |
| 87 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 11:27:25 AM | 0 |
| 88 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/24/2013 11:27:49 AM | 0 |
| 89 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 1:07:55 PM | 0 |
| 90 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 1:07:55 PM | 0 |
| 91 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 1:09:06 PM | 0 |
| 92 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 1:09:42 PM | 0 |
| 93 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/24/2013 1:15:01 PM | 0 |
| 94 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 2:40:16 PM | 0 |
| 95 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 2:40:29 PM | 0 |
| 96 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/24/2013 2:40:50 PM | 0 |
| 97 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/24/2013 2:54:01 PM | 0 |
| 98 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 3:11:20 PM | 0 |
| 99 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/24/2013 3:12:55 PM | 0 |
| 100 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/24/2013 3:57:50 PM | 0 |
| 101 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/24/2013 4:27:52 PM | 0 |
| 102 | 13173311059 | 13172236668 | Incoming | MMS | Unknown 9 | 10/24/2013 8:59:14 PM | 0 |
| 103 | 13173311059 | 13172236668 | Incoming | SMS | Unknown 9 | 10/25/2013 6:15:01 AM | 0 |
| 104 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/25/2013 7:00:04 AM | 0 |
| 105 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/25/2013 7:02:10 AM | 0 |
| 106 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/25/2013 7:03:15 AM | 0 |
| 107 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 10/25/2013 8:43:28 AM | 0 |
| 108 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/25/2013 9:20:58 AM | 0 |
| 109 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/25/2013 9:21:50 AM | 0 |
| 110 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 10/25/2013 9:31:47 AM | 0 |
| 111 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 10/25/2013 9:31:48 AM | 0 |
| 112 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/25/2013 9:33:23 AM | 0 |
| 113 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/25/2013 9:42:09 AM | 0 |
| 114 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/25/2013 9:52:02 AM | 0 |
| 115 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 10/25/2013 12:31:47 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 116 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 10/25/2013 12:31:53 PM | 0 |
| 117 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/25/2013 12:58:31 PM | 0 |
| 118 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/25/2013 1:37:55 PM | 0 |
| 119 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/25/2013 2:00:19 PM | 0 |
| 120 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/25/2013 2:02:39 PM | 0 |
| 121 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/25/2013 2:49:45 PM | 0 |
| 122 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/25/2013 2:50:04 PM | 0 |
| 123 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/25/2013 2:51:45 PM | 0 |
| 124 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/25/2013 2:58:15 PM | 0 |
| 125 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/25/2013 3:00:16 PM | 0 |
| 126 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/25/2013 3:02:16 PM | 0 |
| 127 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/25/2013 8:39:06 PM | 0 |
| 128 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/25/2013 8:39:50 PM | 0 |
| 129 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/25/2013 8:40:21 PM | 0 |
| 130 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 10/25/2013 11:52:38 PM | 0 |
| 131 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 10/26/2013 12:51:51 AM | 0 |
| 132 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 10/26/2013 7:36:29 AM | 0 |
| 133 | 13173311059 | 13177165682 | Outgoing | SMS | Unknown 25 | 10/26/2013 8:51:00 AM | 0 |
| 134 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/26/2013 9:06:53 AM | 0 |
| 135 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/26/2013 9:08:39 AM | 0 |
| 136 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/26/2013 10:26:30 AM | 0 |
| 137 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 10/26/2013 10:53:20 AM | 0 |
| 138 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 10/26/2013 11:02:57 AM | 0 |
| 139 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/26/2013 11:05:32 AM | 0 |
| 140 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/26/2013 2:36:18 PM | 0 |
| 141 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 10/26/2013 2:59:54 PM | 0 |
| 142 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/26/2013 3:03:21 PM | 0 |
| 143 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/26/2013 5:44:34 PM | 37 |
| 144 | 13173311059 | 18056377249 | Outgoing | Voice | Unknown 20 | 10/26/2013 5:44:56 PM | 15 |
| 145 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/26/2013 5:45:34 PM | 34 |
| 146 | 13173311059 | 18056377249 | Outgoing | Voice | Unknown 20 | 10/26/2013 5:46:06 PM | 2 |
| 147 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/26/2013 5:46:35 PM | 36 |
| 148 | 13173311059 | 18056377249 | Outgoing | Voice | Unknown 20 | 10/26/2013 5:47:09 PM | 2 |
| 149 | 13173311059 | 18056377243 | Outgoing | Voice | Unknown 19 | 10/26/2013 5:59:43 PM | 11 |
| 150 | 13173311059 | 13173757841 | Outgoing | Voice | Ruth Rainsberger | 10/26/2013 6:00:21 PM | 124 |
| 151 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/26/2013 6:26:17 PM | 48 |
| 152 | 13173311059 | 13173757841 | Outgoing | Voice | Ruth Rainsberger | 10/26/2013 6:27:10 PM | 24 |
| 153 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/26/2013 6:51:20 PM | 49 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 154 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 7:45:39 AM | 0 |
| 155 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/27/2013 7:48:20 AM | 0 |
| 156 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 7:50:02 AM | 0 |
| 157 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 10/27/2013 8:46:35 AM | 0 |
| 158 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/27/2013 11:15:44 AM | 0 |
| 159 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/27/2013 1:25:57 PM | 0 |
| 160 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 1:27:07 PM | 0 |
| 161 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/27/2013 1:29:34 PM | 0 |
| 162 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 2:18:44 PM | 0 |
| 163 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/27/2013 3:04:55 PM | 0 |
| 164 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 3:12:48 PM | 0 |
| 165 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/27/2013 3:15:10 PM | 0 |
| 166 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 3:17:07 PM | 0 |
| 167 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/27/2013 4:23:32 PM | 0 |
| 168 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 5:21:27 PM | 0 |
| 169 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/27/2013 5:23:17 PM | 0 |
| 170 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/27/2013 5:25:25 PM | 0 |
| 171 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/28/2013 5:37:21 AM | 0 |
| 172 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/28/2013 6:07:34 AM | 0 |
| 173 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/28/2013 6:07:37 AM | 0 |
| 174 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/28/2013 6:23:34 AM | 0 |
| 175 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/28/2013 6:27:40 AM | 0 |
| 176 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/28/2013 6:30:51 AM | 0 |
| 177 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/28/2013 8:00:59 AM | 0 |
| 178 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/28/2013 8:02:37 AM | 0 |
| 179 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/28/2013 8:37:03 AM | 0 |
| 180 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/28/2013 9:58:05 AM | 0 |
| 181 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/28/2013 9:58:47 AM | 0 |
| 182 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/28/2013 10:00:11 AM | 0 |
| 183 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/28/2013 10:00:37 AM | 0 |
| 184 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/28/2013 10:47:02 AM | 0 |
| 185 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/28/2013 10:47:52 AM | 0 |
| 186 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/28/2013 11:58:12 AM | 0 |
| 187 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/28/2013 11:59:57 AM | 0 |
| 188 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/28/2013 3:04:17 PM | 0 |
| 189 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/28/2013 3:16:57 PM | 0 |
| 190 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/28/2013 3:50:52 PM | 0 |
| 191 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/28/2013 3:51:33 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 192 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/28/2013 4:23:06 PM | 0 |
| 193 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/28/2013 4:24:20 PM | 0 |
| 194 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/28/2013 4:25:11 PM | 0 |
| 195 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/29/2013 7:57:29 AM | 0 |
| 196 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/29/2013 7:57:49 AM | 0 |
| 197 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/29/2013 9:39:53 AM | 0 |
| 198 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/29/2013 11:13:14 AM | 0 |
| 199 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 10/29/2013 11:56:42 AM | 0 |
| 200 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 10/29/2013 11:56:42 AM | 0 |
| 201 | 13173311059 | 13868486814 | Outgoing | SMS | Unknown 14 | 10/29/2013 12:04:08 PM | 0 |
| 202 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 10/29/2013 12:08:50 PM | 0 |
| 203 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/29/2013 1:42:38 PM | 0 |
| 204 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 10/29/2013 1:44:17 PM | 0 |
| 205 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 10/29/2013 1:44:17 PM | 0 |
| 206 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/29/2013 1:49:08 PM | 0 |
| 207 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/29/2013 1:51:23 PM | 0 |
| 208 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/29/2013 1:51:57 PM | 0 |
| 209 | 13173311059 | 17342541704 | Outgoing | Voice | Unknown 30 | 10/29/2013 4:28:25 PM | 185 |
| 210 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 10/29/2013 7:15:05 PM | 0 |
| 211 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/29/2013 7:28:50 PM | 0 |
| 212 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/29/2013 8:39:26 PM | 0 |
| 213 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/29/2013 8:39:28 PM | 0 |
| 214 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/30/2013 5:10:48 AM | 0 |
| 215 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/30/2013 5:13:40 AM | 0 |
| 216 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 10/30/2013 5:57:03 AM | 0 |
| 217 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:08:05 AM | 0 |
| 218 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:08:40 AM | 0 |
| 219 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 6:09:02 AM | 0 |
| 220 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 6:36:18 AM | 0 |
| 221 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/30/2013 6:37:59 AM | 0 |
| 222 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:38:46 AM | 0 |
| 223 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:39:22 AM | 0 |
| 224 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 6:40:08 AM | 0 |
| 225 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:40:38 AM | 0 |
| 226 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 6:41:03 AM | 0 |
| 227 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:41:30 AM | 0 |
| 228 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 6:42:41 AM | 0 |
| 229 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/30/2013 6:44:00 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 230 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:44:30 AM | 0 |
| 231 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 6:45:14 AM | 0 |
| 232 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:45:24 AM | 0 |
| 233 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 6:45:56 AM | 0 |
| 234 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 6:46:54 AM | 0 |
| 235 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/30/2013 7:01:49 AM | 0 |
| 236 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/30/2013 7:02:47 AM | 0 |
| 237 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/30/2013 7:06:18 AM | 0 |
| 238 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/30/2013 7:08:55 AM | 0 |
| 239 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/30/2013 7:11:51 AM | 0 |
| 240 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/30/2013 7:12:30 AM | 0 |
| 241 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/30/2013 7:13:24 AM | 0 |
| 242 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/30/2013 7:18:29 AM | 0 |
| 243 | 13173311059 | 13172536950 | Incoming | Voice | Unknown 33 | 10/30/2013 8:41:14 AM | 275 |
| 244 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/30/2013 10:03:11 AM | 0 |
| 245 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 10/30/2013 10:03:15 AM | 0 |
| 246 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 10/30/2013 10:10:45 AM | 0 |
| 247 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 10/30/2013 10:10:46 AM | 0 |
| 248 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/30/2013 10:12:19 AM | 0 |
| 249 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 10/30/2013 10:12:21 AM | 0 |
| 250 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 10:30:29 AM | 0 |
| 251 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/30/2013 11:00:39 AM | 92 |
| 252 | 13173311059 | 13178236841 | Outgoing | Voice | Unknown 35 | 10/30/2013 11:03:40 AM | 194 |
| 253 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 11:08:28 AM | 0 |
| 254 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/30/2013 11:12:46 AM | 0 |
| 255 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/30/2013 11:13:40 AM | 0 |
| 256 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 11:14:14 AM | 0 |
| 257 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/30/2013 11:15:04 AM | 0 |
| 258 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 11:15:51 AM | 0 |
| 259 | 13173311059 | 17342541704 | Outgoing | Voice | Unknown 30 | 10/30/2013 11:33:31 AM | 31 |
| 260 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 11:56:54 AM | 0 |
| 261 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/30/2013 11:56:57 AM | 0 |
| 262 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/30/2013 11:59:34 AM | 0 |
| 263 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 12:05:18 PM | 0 |
| 264 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/30/2013 12:17:08 PM | 0 |
| 265 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 10/30/2013 12:17:33 PM | 0 |
| 266 | 13173311059 | 13172237049 | Incoming | MMS | Unknown 4 | 10/30/2013 1:10:45 PM | 0 |
| 267 | 13173311059 | 13172237049 | Incoming | MMS | Unknown 4 | 10/30/2013 1:10:52 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 268 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 3:44:27 PM | 0 |
| 269 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 3:53:22 PM | 0 |
| 270 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/30/2013 4:16:43 PM | 0 |
| 271 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 4:18:20 PM | 0 |
| 272 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/30/2013 4:31:28 PM | 0 |
| 273 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 4:31:51 PM | 0 |
| 274 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/30/2013 4:40:04 PM | 62 |
| 275 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 7:07:38 PM | 0 |
| 276 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/30/2013 8:30:26 PM | 0 |
| 277 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 8:30:47 PM | 0 |
| 278 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/30/2013 8:31:25 PM | 0 |
| 279 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 8:31:52 PM | 0 |
| 280 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/30/2013 9:15:06 PM | 0 |
| 281 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/30/2013 9:15:09 PM | 0 |
| 282 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 10/30/2013 10:46:25 PM | 0 |
| 283 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 10/31/2013 12:22:12 AM | 0 |
| 284 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 5:44:26 AM | 0 |
| 285 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 5:57:32 AM | 0 |
| 286 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 6:07:55 AM | 0 |
| 287 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 6:09:27 AM | 0 |
| 288 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 6:09:54 AM | 0 |
| 289 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/31/2013 6:12:06 AM | 0 |
| 290 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 10/31/2013 6:12:09 AM | 0 |
| 291 | 13173311059 | 13176582166 | Outgoing | SMS | Unknown 15 | 10/31/2013 6:20:01 AM | 0 |
| 292 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 10/31/2013 6:20:04 AM | 0 |
| 293 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/31/2013 6:23:30 AM | 0 |
| 294 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/31/2013 6:24:15 AM | 0 |
| 295 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/31/2013 6:24:28 AM | 0 |
| 296 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/31/2013 6:27:38 AM | 0 |
| 297 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/31/2013 6:30:18 AM | 0 |
| 298 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/31/2013 6:31:14 AM | 0 |
| 299 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/31/2013 6:33:24 AM | 0 |
| 300 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 10/31/2013 6:34:20 AM | 0 |
| 301 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 10/31/2013 6:35:12 AM | 0 |
| 302 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/31/2013 8:14:43 AM | 0 |
| 303 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/31/2013 8:46:32 AM | 0 |
| 304 | 13173311059 | 13172236668 | Outgoing | MMS | Unknown 9 | 10/31/2013 8:48:55 AM | 0 |
| 305 | 13173311059 | ammarie@rocketmail.com | Outgoing | MMS | Unknown 53 | 10/31/2013 8:49:21 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 306 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 8:54:03 AM | 0 |
| 307 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 8:56:58 AM | 0 |
| 308 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 9:19:27 AM | 0 |
| 309 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 9:20:43 AM | 0 |
| 310 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 9:32:11 AM | 0 |
| 311 | 13173311059 | 13173757841 | Outgoing | Voice | Ruth Rainsberger | 10/31/2013 9:33:30 AM | 85 |
| 312 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 9:34:34 AM | 0 |
| 313 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 10:05:11 AM | 0 |
| 314 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 10:06:52 AM | 0 |
| 315 | 13173311059 | 17343313500 | Incoming | Voice | Unknown 42 | 10/31/2013 12:12:45 PM | 102 |
| 316 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 10/31/2013 12:44:03 PM | 37 |
| 317 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/31/2013 1:50:02 PM | 0 |
| 318 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 10/31/2013 1:50:05 PM | 0 |
| 319 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 1:50:09 PM | 0 |
| 320 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 2:05:08 PM | 0 |
| 321 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 2:40:27 PM | 0 |
| 322 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 2:44:37 PM | 0 |
| 323 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 2:46:36 PM | 0 |
| 324 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 2:47:58 PM | 0 |
| 325 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 2:48:00 PM | 0 |
| 326 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 2:48:53 PM | 0 |
| 327 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 10/31/2013 3:23:36 PM | 0 |
| 328 | 13173311059 | 13176794411 | Outgoing | MMS | Rebecca Rainsberger | 10/31/2013 4:20:38 PM | 0 |
| 329 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 10/31/2013 4:20:38 PM | 0 |
| 330 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 10/31/2013 5:59:03 PM | 0 |
| 331 | 13173311059 | 207 | Incoming | SMS | Unknown 23 | 10/31/2013 6:38:59 PM | 0 |
| 332 | 13173311059 | 207 | Incoming | SMS | Unknown 23 | 10/31/2013 6:39:00 PM | 0 |
| 333 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 10/31/2013 6:43:34 PM | 0 |
| 334 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 10/31/2013 8:38:58 PM | 0 |
| 335 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 10/31/2013 8:39:07 PM | 0 |
| 336 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 10/31/2013 9:25:04 PM | 0 |
| 337 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 10/31/2013 9:26:21 PM | 0 |
| 338 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 10/31/2013 10:07:54 PM | 0 |
| 339 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 10/31/2013 10:07:54 PM | 0 |
| 340 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 10/31/2013 10:07:55 PM | 0 |
| 341 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 10/31/2013 10:08:13 PM | 0 |
| 342 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 6:57:54 AM | 0 |
| 343 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 6:58:23 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 344 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 7:00:00 AM | 0 |
| 345 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 7:03:31 AM | 0 |
| 346 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 7:07:50 AM | 0 |
| 347 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/01/2013 7:18:03 AM | 0 |
| 348 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/01/2013 7:18:04 AM | 0 |
| 349 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 7:29:21 AM | 0 |
| 350 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 7:29:57 AM | 0 |
| 351 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 7:39:48 AM | 0 |
| 352 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 7:40:43 AM | 0 |
| 353 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 8:17:11 AM | 0 |
| 354 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 8:19:10 AM | 0 |
| 355 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/01/2013 8:25:50 AM | 0 |
| 356 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/01/2013 8:26:11 AM | 0 |
| 357 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/01/2013 8:26:29 AM | 0 |
| 358 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/01/2013 8:26:55 AM | 0 |
| 359 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/01/2013 8:27:12 AM | 0 |
| 360 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 8:46:15 AM | 0 |
| 361 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 9:19:20 AM | 0 |
| 362 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 9:20:31 AM | 0 |
| 363 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 9:54:25 AM | 0 |
| 364 | 13173311059 | 12193844969 | Outgoing | MMS | Unknown 6 | 11/01/2013 10:01:01 AM | 0 |
| 365 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/01/2013 10:01:01 AM | 0 |
| 366 | 13173311059 | 13172237049 | Outgoing | MMS | Unknown 4 | 11/01/2013 10:01:03 AM | 0 |
| 367 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 11/01/2013 10:01:03 AM | 0 |
| 368 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/01/2013 10:02:44 AM | 0 |
| 369 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/01/2013 10:02:45 AM | 0 |
| 370 | 13173311059 | 12193844969 | Incoming | MMS | Unknown 6 | 11/01/2013 10:03:07 AM | 0 |
| 371 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/01/2013 10:03:07 AM | 0 |
| 372 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/01/2013 10:03:08 AM | 0 |
| 373 | 13173311059 | 12193844969 | Incoming | MMS | Unknown 6 | 11/01/2013 10:03:15 AM | 0 |
| 374 | 13173311059 | 207 | Incoming | SMS | Unknown 23 | 11/01/2013 10:08:06 AM | 0 |
| 375 | 13173311059 | 207 | Incoming | SMS | Unknown 23 | 11/01/2013 10:08:07 AM | 0 |
| 376 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/01/2013 10:15:37 AM | 0 |
| 377 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/01/2013 10:18:15 AM | 0 |
| 378 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/01/2013 10:18:15 AM | 0 |
| 379 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/01/2013 10:18:32 AM | 0 |
| 380 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/01/2013 10:22:11 AM | 0 |
| 381 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/01/2013 10:22:13 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 382 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 10:23:06 AM | 0 |
| 383 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 10:23:37 AM | 0 |
| 384 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 10:23:47 AM | 0 |
| 385 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 10:24:09 AM | 0 |
| 386 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/01/2013 10:26:17 AM | 0 |
| 387 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/01/2013 10:30:44 AM | 0 |
| 388 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/01/2013 10:30:45 AM | 0 |
| 389 | 13173311059 | 13172237049 | Incoming | MMS | Unknown 4 | 11/01/2013 12:08:06 PM | 0 |
| 390 | 13173311059 | 13172237049 | Incoming | MMS | Unknown 4 | 11/01/2013 12:08:16 PM | 0 |
| 391 | 13173311059 | 12193844969 | Incoming | MMS | Unknown 6 | 11/01/2013 1:02:44 PM | 0 |
| 392 | 13173311059 | 12193844969 | Incoming | MMS | Unknown 6 | 11/01/2013 1:02:52 PM | 0 |
| 393 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/01/2013 2:27:31 PM | 0 |
| 394 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/01/2013 2:40:21 PM | 0 |
| 395 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/01/2013 2:41:09 PM | 0 |
| 396 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 3:36:46 PM | 0 |
| 397 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 3:38:07 PM | 0 |
| 398 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 3:38:37 PM | 0 |
| 399 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 3:59:00 PM | 0 |
| 400 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/01/2013 4:07:55 PM | 0 |
| 401 | 13173311059 | 13173757841 | Outgoing | Voice | Ruth Rainsberger | 11/01/2013 4:47:01 PM | 53 |
| 402 | 13173311059 | 13175150848 | Incoming | SMS | Unknown 31 | 11/01/2013 4:48:22 PM | 0 |
| 403 | 13173311059 | 18778543053 | Incoming | Voice | Unknown 45 | 11/01/2013 5:05:43 PM | 83 |
| 404 | 13173311059 | 13175150848 | Outgoing | SMS | Unknown 31 | 11/01/2013 5:18:45 PM | 0 |
| 405 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/01/2013 6:59:17 PM | 0 |
| 406 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 8:03:23 PM | 0 |
| 407 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 8:04:05 PM | 0 |
| 408 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 8:12:46 PM | 0 |
| 409 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 8:13:32 PM | 0 |
| 410 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 8:29:03 PM | 0 |
| 411 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/01/2013 8:35:46 PM | 0 |
| 412 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/01/2013 8:54:08 PM | 0 |
| 413 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 7:48:36 AM | 0 |
| 414 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 7:49:41 AM | 0 |
| 415 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 7:50:26 AM | 0 |
| 416 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 7:57:54 AM | 0 |
| 417 | 13173311059 | 13868486814 | Outgoing | SMS | Unknown 14 | 11/02/2013 8:32:47 AM | 0 |
| 418 | 13173311059 | 13868486814 | Outgoing | SMS | Unknown 14 | 11/02/2013 8:33:05 AM | 0 |
| 419 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/02/2013 9:04:26 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 420 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/02/2013 10:47:53 AM | 0 |
| 421 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/02/2013 10:47:54 AM | 0 |
| 422 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 10:51:57 AM | 0 |
| 423 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 10:58:51 AM | 0 |
| 424 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 11:02:51 AM | 0 |
| 425 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/02/2013 12:23:00 PM | 47 |
| 426 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 12:51:05 PM | 0 |
| 427 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 12:51:41 PM | 0 |
| 428 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 12:51:57 PM | 0 |
| 429 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 12:52:57 PM | 0 |
| 430 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 12:53:29 PM | 0 |
| 431 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 12:53:52 PM | 0 |
| 432 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 12:59:53 PM | 0 |
| 433 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 1:00:16 PM | 0 |
| 434 | 13173311059 | 13177107604 | Incoming | MMS | Unknown 1 | 11/02/2013 1:47:53 PM | 0 |
| 435 | 13173311059 | 13177107604 | Incoming | MMS | Unknown 1 | 11/02/2013 1:48:05 PM | 0 |
| 436 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 2:46:23 PM | 0 |
| 437 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 3:11:25 PM | 0 |
| 438 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 3:44:36 PM | 0 |
| 439 | 13173311059 | 13172237049 | Outgoing | MMS | Unknown 4 | 11/02/2013 4:25:20 PM | 0 |
| 440 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/02/2013 5:01:54 PM | 0 |
| 441 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/02/2013 6:06:39 PM | 0 |
| 442 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/02/2013 6:06:54 PM | 0 |
| 443 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/02/2013 6:20:52 PM | 0 |
| 444 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/02/2013 6:45:22 PM | 0 |
| 445 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 6:45:29 PM | 0 |
| 446 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 6:45:45 PM | 0 |
| 447 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 6:46:06 PM | 0 |
| 448 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/02/2013 6:54:39 PM | 0 |
| 449 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/02/2013 7:01:26 PM | 0 |
| 450 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/02/2013 7:07:57 PM | 0 |
| 451 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/02/2013 9:24:21 PM | 0 |
| 452 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/03/2013 2:56:26 AM | 124 |
| 453 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/03/2013 5:51:41 AM | 0 |
| 454 | 13173311059 | 13173575791 | Incoming | MMS | Robert Rainsberger | 11/03/2013 6:13:05 AM | 0 |
| 455 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/03/2013 7:19:36 AM | 0 |
| 456 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/03/2013 7:19:57 AM | 0 |
| 457 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/03/2013 7:58:22 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 458 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/03/2013 7:59:31 AM | 0 |
| 459 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/03/2013 8:16:46 AM | 0 |
| 460 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/03/2013 8:16:50 AM | 0 |
| 461 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/03/2013 8:18:22 AM | 0 |
| 462 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/03/2013 8:49:39 AM | 47 |
| 463 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/03/2013 9:06:36 AM | 71 |
| 464 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/03/2013 10:56:08 AM | 0 |
| 465 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 10:57:33 AM | 0 |
| 466 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 10:58:26 AM | 0 |
| 467 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 10:59:41 AM | 0 |
| 468 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 1:21:28 PM | 0 |
| 469 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/03/2013 1:22:21 PM | 0 |
| 470 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 1:23:39 PM | 0 |
| 471 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 1:24:16 PM | 0 |
| 472 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/03/2013 1:25:03 PM | 0 |
| 473 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 1:26:39 PM | 0 |
| 474 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 1:27:25 PM | 0 |
| 475 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/03/2013 1:28:07 PM | 0 |
| 476 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/03/2013 1:47:48 PM | 0 |
| 477 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 2:35:37 PM | 0 |
| 478 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/03/2013 4:57:47 PM | 33 |
| 479 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/03/2013 5:29:28 PM | 0 |
| 480 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/03/2013 6:24:43 PM | 0 |
| 481 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/03/2013 9:03:43 PM | 62 |
| 482 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 11/04/2013 5:10:45 AM | 0 |
| 483 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 11/04/2013 5:11:40 AM | 0 |
| 484 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/04/2013 5:33:13 AM | 0 |
| 485 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/04/2013 7:31:47 AM | 0 |
| 486 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/04/2013 7:32:13 AM | 0 |
| 487 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/04/2013 7:36:04 AM | 0 |
| 488 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/04/2013 7:43:25 AM | 0 |
| 489 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/04/2013 7:46:41 AM | 0 |
| 490 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/04/2013 7:58:02 AM | 40 |
| 491 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/04/2013 8:10:01 AM | 44 |
| 492 | 13173311059 | 18056377249 | Incoming | Voice | Unknown 20 | 11/04/2013 8:10:14 AM | 31 |
| 493 | 13173311059 | 18056377243 | Outgoing | Voice | Unknown 19 | 11/04/2013 8:11:23 AM | 16 |
| 494 | 13173311059 | 15137189207 | Incoming | Voice | Unknown 29 | 11/04/2013 10:00:22 AM | 24 |
| 495 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/04/2013 2:59:39 PM | 0 |

|     | A | B | C | D | E | F | G |
|-----|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 496 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/04/2013 3:00:13 PM | 0 |
| 497 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 11/04/2013 4:18:19 PM | 0 |
| 498 | 13173311059 | 15027672717 | Incoming | SMS | Unknown 13 | 11/04/2013 4:19:30 PM | 0 |
| 499 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/04/2013 6:36:09 PM | 0 |
| 500 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/05/2013 3:17:05 AM | 72 |
| 501 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/05/2013 4:49:15 AM | 0 |
| 502 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/05/2013 4:50:28 AM | 0 |
| 503 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/05/2013 4:51:39 AM | 0 |
| 504 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/05/2013 5:42:27 AM | 0 |
| 505 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/05/2013 7:47:44 AM | 48 |
| 506 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/05/2013 8:03:15 AM | 0 |
| 507 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/05/2013 8:03:33 AM | 0 |
| 508 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/05/2013 8:05:41 AM | 0 |
| 509 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/05/2013 8:35:27 AM | 0 |
| 510 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/05/2013 9:12:03 AM | 0 |
| 511 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/05/2013 9:12:33 AM | 0 |
| 512 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 9:37:08 AM | 0 |
| 513 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 9:37:27 AM | 0 |
| 514 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/05/2013 9:38:38 AM | 0 |
| 515 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 9:39:32 AM | 0 |
| 516 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/05/2013 9:40:28 AM | 0 |
| 517 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/05/2013 9:43:18 AM | 0 |
| 518 | 13173311059 | 13172236668 | Incoming | MMS | Unknown 9 | 11/05/2013 10:49:27 AM | 0 |
| 519 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/05/2013 10:49:27 AM | 0 |
| 520 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/05/2013 10:49:28 AM | 0 |
| 521 | 13173311059 | 13172236668 | Incoming | MMS | Unknown 9 | 11/05/2013 10:49:34 AM | 0 |
| 522 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 11/05/2013 10:53:17 AM | 0 |
| 523 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 11/05/2013 10:56:59 AM | 0 |
| 524 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 11/05/2013 10:57:21 AM | 0 |
| 525 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 11/05/2013 10:57:21 AM | 0 |
| 526 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 10:57:54 AM | 0 |
| 527 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 11/05/2013 10:58:43 AM | 0 |
| 528 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 10:59:24 AM | 0 |
| 529 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 11/05/2013 10:59:43 AM | 0 |
| 530 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 11/05/2013 11:03:29 AM | 0 |
| 531 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 11/05/2013 11:03:43 AM | 0 |
| 532 | 13173311059 | 13172236668 | Incoming | SMS | Unknown 9 | 11/05/2013 11:07:04 AM | 0 |
| 533 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/05/2013 11:08:26 AM | 0 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 534 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/05/2013 11:08:29 AM | 0 |
| 535 | 13173311059 | 13172236668 | Outgoing | SMS | Unknown 9 | 11/05/2013 11:09:17 AM | 0 |
| 536 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/05/2013 12:10:06 PM | 0 |
| 537 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/05/2013 12:10:27 PM | 0 |
| 538 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 12:10:50 PM | 0 |
| 539 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/05/2013 12:58:59 PM | 0 |
| 540 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 6:32:22 PM | 0 |
| 541 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 6:32:39 PM | 0 |
| 542 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/05/2013 6:47:15 PM | 0 |
| 543 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 6:47:57 PM | 0 |
| 544 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 6:48:37 PM | 0 |
| 545 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 7:00:44 PM | 0 |
| 546 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/05/2013 7:04:22 PM | 0 |
| 547 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/05/2013 8:14:55 PM | 0 |
| 548 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/06/2013 5:05:24 AM | 0 |
| 549 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/06/2013 5:06:05 AM | 0 |
| 550 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/06/2013 5:06:32 AM | 0 |
| 551 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/06/2013 5:08:40 AM | 0 |
| 552 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/06/2013 5:09:35 AM | 0 |
| 553 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/06/2013 7:10:42 AM | 0 |
| 554 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/06/2013 7:12:01 AM | 0 |
| 555 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/06/2013 7:12:26 AM | 0 |
| 556 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/06/2013 8:29:05 AM | 0 |
| 557 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/06/2013 8:30:49 AM | 0 |
| 558 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/06/2013 8:35:51 AM | 0 |
| 559 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/06/2013 8:51:54 AM | 0 |
| 560 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/06/2013 10:28:24 AM | 56 |
| 561 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/06/2013 10:45:03 AM | 0 |
| 562 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/06/2013 10:45:05 AM | 0 |
| 563 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/06/2013 9:09:55 PM | 0 |
| 564 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 5:57:16 AM | 0 |
| 565 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 5:59:12 AM | 0 |
| 566 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 6:01:49 AM | 0 |
| 567 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 6:02:54 AM | 0 |
| 568 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 6:04:44 AM | 0 |
| 569 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 6:20:30 AM | 0 |
| 570 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 6:21:01 AM | 0 |
| 571 | 13173311059 | 13178956095 | Incoming | Voice | Unknown 49 | 11/07/2013 7:45:20 AM | 57 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 572 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/07/2013 7:50:31 AM | 77 |
| 573 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 7:57:12 AM | 0 |
| 574 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 7:57:43 AM | 0 |
| 575 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 8:04:39 AM | 0 |
| 576 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 8:13:11 AM | 0 |
| 577 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/07/2013 8:14:26 AM | 75 |
| 578 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 8:31:50 AM | 0 |
| 579 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 8:32:21 AM | 0 |
| 580 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 8:36:37 AM | 0 |
| 581 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/07/2013 8:44:57 AM | 0 |
| 582 | 13173311059 | 15137189207 | Incoming | Voice | Unknown 29 | 11/07/2013 9:14:03 AM | 335 |
| 583 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 9:27:13 AM | 0 |
| 584 | 13173311059 | 13172239203 | Outgoing | SMS | Unknown 21 | 11/07/2013 9:29:39 AM | 0 |
| 585 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 9:41:49 AM | 0 |
| 586 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/07/2013 9:53:50 AM | 0 |
| 587 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/07/2013 10:28:26 AM | 48 |
| 588 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 10:57:35 AM | 0 |
| 589 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 11:02:04 AM | 0 |
| 590 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 11:04:27 AM | 0 |
| 591 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 11:04:53 AM | 0 |
| 592 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/07/2013 11:14:28 AM | 0 |
| 593 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 11:16:08 AM | 0 |
| 594 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 1:19:14 PM | 0 |
| 595 | 13173311059 | 13172239203 | Incoming | Voice | Unknown 21 | 11/07/2013 1:39:30 PM | 37 |
| 596 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/07/2013 3:26:19 PM | 0 |
| 597 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/07/2013 3:27:27 PM | 0 |
| 598 | 13173311059 | 13176054157 | Incoming | Voice | Unknown 26 | 11/07/2013 4:04:50 PM | 355 |
| 599 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/07/2013 4:31:13 PM | 37 |
| 600 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/07/2013 4:51:07 PM | 27 |
| 601 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 5:12:19 PM | 0 |
| 602 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 5:13:17 PM | 0 |
| 603 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 5:13:57 PM | 0 |
| 604 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/07/2013 6:17:13 PM | 0 |
| 605 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 6:27:42 PM | 0 |
| 606 | 13173311059 | 13178902000 | Incoming | Voice | Unknown 48 | 11/07/2013 6:28:06 PM | 74 |
| 607 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 6:31:13 PM | 0 |
| 608 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/07/2013 8:20:09 PM | 0 |
| 609 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/07/2013 8:21:27 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 610 | 13173311059 | 13172237049 | Outgoing | MMS | Unknown 4 | 11/07/2013 8:48:03 PM | 0 |
| 611 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/08/2013 12:54:14 AM | 70 |
| 612 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 7:08:20 AM | 0 |
| 613 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 7:16:53 AM | 0 |
| 614 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 7:45:16 AM | 0 |
| 615 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 7:47:46 AM | 0 |
| 616 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 7:49:16 AM | 0 |
| 617 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/08/2013 8:06:24 AM | 63 |
| 618 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/08/2013 8:09:40 AM | 0 |
| 619 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/08/2013 8:10:58 AM | 0 |
| 620 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/08/2013 8:12:43 AM | 0 |
| 621 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/08/2013 8:13:45 AM | 0 |
| 622 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/08/2013 8:16:09 AM | 0 |
| 623 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 8:17:20 AM | 0 |
| 624 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 8:20:02 AM | 0 |
| 625 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 8:21:59 AM | 0 |
| 626 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 8:52:02 AM | 0 |
| 627 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 8:55:08 AM | 0 |
| 628 | 13173311059 | 13173567337 | Incoming | Voice | Unknown 50 | 11/08/2013 9:47:36 AM | 56 |
| 629 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/08/2013 10:11:34 AM | 54 |
| 630 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/08/2013 10:24:02 AM | 54 |
| 631 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/08/2013 10:58:02 AM | 33 |
| 632 | 13173311059 | 13176054157 | Incoming | Voice | Unknown 26 | 11/08/2013 11:13:44 AM | 94 |
| 633 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 2:31:09 PM | 0 |
| 634 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 3:02:01 PM | 0 |
| 635 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 3:11:00 PM | 0 |
| 636 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 3:19:52 PM | 0 |
| 637 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 3:21:34 PM | 0 |
| 638 | 13173311059 | 13177165682 | Incoming | MMS | Unknown 25 | 11/08/2013 3:25:01 PM | 0 |
| 639 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/08/2013 3:25:06 PM | 0 |
| 640 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/08/2013 3:25:07 PM | 0 |
| 641 | 13173311059 | 13177165682 | Incoming | MMS | Unknown 25 | 11/08/2013 3:25:13 PM | 0 |
| 642 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 3:47:37 PM | 0 |
| 643 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 4:31:43 PM | 0 |
| 644 | 13173311059 | 13176582166 | Outgoing | MMS | Unknown 15 | 11/08/2013 5:11:31 PM | 0 |
| 645 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/08/2013 5:28:04 PM | 0 |
| 646 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 11/08/2013 6:21:43 PM | 0 |
| 647 | 13173311059 | 13177165682 | Outgoing | MMS | Unknown 25 | 11/08/2013 6:21:43 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 648 | 13173311059 | 13179027876 | Outgoing | MMS | Unknown 7 | 11/08/2013 6:21:43 PM | 0 |
| 649 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/08/2013 7:01:13 PM | 0 |
| 650 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/08/2013 7:08:34 PM | 0 |
| 651 | 13173311059 | 13173575791 | Outgoing | MMS | Robert Rainsberger | 11/08/2013 9:06:06 PM | 0 |
| 652 | 13173311059 | 456 | Incoming | SMS | Unknown 24 | 11/09/2013 6:30:46 AM | 0 |
| 653 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 7:40:12 AM | 0 |
| 654 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 8:01:17 AM | 0 |
| 655 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/09/2013 8:50:24 AM | 52 |
| 656 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 10:01:54 AM | 0 |
| 657 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 10:24:24 AM | 0 |
| 658 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 10:24:47 AM | 0 |
| 659 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 11:04:23 AM | 0 |
| 660 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 11:07:50 AM | 0 |
| 661 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 11:20:28 AM | 0 |
| 662 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 11:21:53 AM | 0 |
| 663 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 12:27:36 PM | 0 |
| 664 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/09/2013 12:42:45 PM | 0 |
| 665 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/09/2013 12:52:38 PM | 0 |
| 666 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 1:06:36 PM | 0 |
| 667 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 1:07:20 PM | 0 |
| 668 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 1:10:09 PM | 0 |
| 669 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 1:10:33 PM | 0 |
| 670 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 2:00:50 PM | 0 |
| 671 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:06:31 PM | 0 |
| 672 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:06:47 PM | 0 |
| 673 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 2:14:02 PM | 0 |
| 674 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:16:43 PM | 0 |
| 675 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:18:09 PM | 0 |
| 676 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:18:39 PM | 0 |
| 677 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:18:55 PM | 0 |
| 678 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 2:19:45 PM | 0 |
| 679 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:20:34 PM | 0 |
| 680 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 2:35:19 PM | 0 |
| 681 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:35:57 PM | 0 |
| 682 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:37:05 PM | 0 |
| 683 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 2:44:00 PM | 0 |
| 684 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:45:21 PM | 0 |
| 685 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:45:40 PM | 0 |

|     | A | B | C | D | E | F | G |
|-----|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 686 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:46:07 PM | 0 |
| 687 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 2:46:45 PM | 0 |
| 688 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:48:22 PM | 0 |
| 689 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 2:50:58 PM | 0 |
| 690 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 2:51:43 PM | 0 |
| 691 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 11/09/2013 3:37:29 PM | 0 |
| 692 | 13173311059 | 15027672717 | Incoming | SMS | Unknown 13 | 11/09/2013 3:52:29 PM | 0 |
| 693 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 11/09/2013 3:55:01 PM | 0 |
| 694 | 13173311059 | 15027672717 | Incoming | SMS | Unknown 13 | 11/09/2013 4:15:26 PM | 0 |
| 695 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 11/09/2013 4:45:16 PM | 0 |
| 696 | 13173311059 | 15027672717 | Incoming | SMS | Unknown 13 | 11/09/2013 5:36:56 PM | 0 |
| 697 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/09/2013 5:44:35 PM | 0 |
| 698 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 11/09/2013 5:48:52 PM | 0 |
| 699 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/09/2013 5:49:23 PM | 0 |
| 700 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/09/2013 5:59:21 PM | 140 |
| 701 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/10/2013 9:09:57 AM | 0 |
| 702 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/10/2013 9:10:51 AM | 0 |
| 703 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/10/2013 10:08:59 AM | 0 |
| 704 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/10/2013 10:12:08 AM | 0 |
| 705 | 13173311059 | 15027672717 | Outgoing | SMS | Unknown 13 | 11/10/2013 1:18:44 PM | 0 |
| 706 | 13173311059 | 13177107604 | Incoming | Voice | Unknown 1 | 11/10/2013 1:35:33 PM | 44 |
| 707 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/10/2013 1:46:02 PM | 0 |
| 708 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/10/2013 3:53:33 PM | 0 |
| 709 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/10/2013 3:54:28 PM | 0 |
| 710 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/10/2013 4:20:01 PM | 0 |
| 711 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/10/2013 4:20:42 PM | 0 |
| 712 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/10/2013 4:24:51 PM | 0 |
| 713 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/10/2013 5:59:47 PM | 0 |
| 714 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/10/2013 6:00:51 PM | 0 |
| 715 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/10/2013 6:26:53 PM | 0 |
| 716 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/10/2013 7:04:31 PM | 0 |
| 717 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/10/2013 7:05:39 PM | 0 |
| 718 | 13173311059 | 456 | Incoming | SMS | Unknown 24 | 11/11/2013 6:59:19 AM | 0 |
| 719 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 8:06:32 AM | 0 |
| 720 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 8:07:06 AM | 0 |
| 721 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 8:09:10 AM | 0 |
| 722 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 8:16:54 AM | 0 |
| 723 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:20:15 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 724 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:20:24 AM | 0 |
| 725 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:21:22 AM | 0 |
| 726 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:21:41 AM | 0 |
| 727 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:23:11 AM | 0 |
| 728 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:23:13 AM | 0 |
| 729 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:24:33 AM | 0 |
| 730 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:32:01 AM | 0 |
| 731 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:32:18 AM | 0 |
| 732 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:33:36 AM | 0 |
| 733 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:35:10 AM | 0 |
| 734 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:36:05 AM | 0 |
| 735 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 8:37:09 AM | 0 |
| 736 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:37:35 AM | 0 |
| 737 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:39:16 AM | 0 |
| 738 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:39:26 AM | 0 |
| 739 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 8:39:43 AM | 0 |
| 740 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 8:39:45 AM | 0 |
| 741 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 8:39:51 AM | 0 |
| 742 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:40:06 AM | 0 |
| 743 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 8:40:39 AM | 0 |
| 744 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 8:43:05 AM | 0 |
| 745 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:43:35 AM | 0 |
| 746 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:43:36 AM | 0 |
| 747 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 8:43:55 AM | 0 |
| 748 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 8:47:53 AM | 0 |
| 749 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 8:48:39 AM | 0 |
| 750 | 13173311059 | 13172239203 | Outgoing | SMS | Unknown 21 | 11/11/2013 8:58:19 AM | 0 |
| 751 | 13173311059 | 13172239203 | Outgoing | SMS | Unknown 21 | 11/11/2013 8:58:47 AM | 0 |
| 752 | 13173311059 | 13172239203 | Outgoing | SMS | Unknown 21 | 11/11/2013 8:59:15 AM | 0 |
| 753 | 13173311059 | 13172239203 | Outgoing | SMS | Unknown 21 | 11/11/2013 9:00:15 AM | 0 |
| 754 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 9:04:40 AM | 0 |
| 755 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 9:29:01 AM | 0 |
| 756 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 11:37:02 AM | 0 |
| 757 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 11:38:27 AM | 0 |
| 758 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 11:38:38 AM | 0 |
| 759 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 11:39:02 AM | 0 |
| 760 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 11:39:43 AM | 0 |
| 761 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 11:41:58 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 762 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/11/2013 11:42:51 AM | 0 |
| 763 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/11/2013 11:43:11 AM | 0 |
| 764 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 11:43:46 AM | 0 |
| 765 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 11:53:12 AM | 0 |
| 766 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 11:54:23 AM | 0 |
| 767 | 13173311059 | 456 | Incoming | SMS | Unknown 24 | 11/11/2013 11:56:35 AM | 0 |
| 768 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 12:27:46 PM | 0 |
| 769 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 12:28:55 PM | 0 |
| 770 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 12:41:28 PM | 0 |
| 771 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 12:41:48 PM | 0 |
| 772 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 1:49:35 PM | 0 |
| 773 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 1:52:17 PM | 0 |
| 774 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 1:56:57 PM | 0 |
| 775 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 1:57:31 PM | 0 |
| 776 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 2:08:39 PM | 0 |
| 777 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 2:09:10 PM | 0 |
| 778 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 2:17:11 PM | 0 |
| 779 | 13173311059 | 13176054157 | Outgoing | Voice | Unknown 26 | 11/11/2013 2:44:49 PM | 178 |
| 780 | 13173311059 | 13176054157 | Incoming | Voice | Unknown 26 | 11/11/2013 2:49:56 PM | 44 |
| 781 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/11/2013 3:35:47 PM | 0 |
| 782 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/11/2013 3:42:26 PM | 0 |
| 783 | 13173311059 | 18128210892 | Outgoing | SMS | Unknown 22 | 11/11/2013 5:33:38 PM | 0 |
| 784 | 13173311059 | 18128210892 | Incoming | SMS | Unknown 22 | 11/11/2013 5:58:21 PM | 0 |
| 785 | 13173311059 | 18128210892 | Outgoing | SMS | Unknown 22 | 11/11/2013 6:00:32 PM | 0 |
| 786 | 13173311059 | 18128210892 | Incoming | SMS | Unknown 22 | 11/11/2013 6:01:34 PM | 0 |
| 787 | 13173311059 | 18128210892 | Incoming | SMS | Unknown 22 | 11/11/2013 6:01:38 PM | 0 |
| 788 | 13173311059 | 18128210892 | Outgoing | SMS | Unknown 22 | 11/11/2013 6:02:28 PM | 0 |
| 789 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/11/2013 9:18:36 PM | 0 |
| 790 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/12/2013 5:31:28 AM | 0 |
| 791 | 13173311059 | 456 | Incoming | SMS | Unknown 24 | 11/12/2013 5:38:34 AM | 0 |
| 792 | 13173311059 | 13176903447 | Incoming | SMS | Unknown 52 | 11/12/2013 5:53:16 AM | 0 |
| 793 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/12/2013 1:48:44 PM | 0 |
| 794 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/12/2013 1:48:45 PM | 0 |
| 795 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 1:51:31 PM | 0 |
| 796 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/12/2013 1:51:32 PM | 0 |
| 797 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/12/2013 1:51:33 PM | 0 |
| 798 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 1:51:38 PM | 0 |
| 799 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 1:54:41 PM | 0 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 800 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/12/2013 1:54:41 PM | 0 |
| 801 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/12/2013 1:54:42 PM | 0 |
| 802 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 1:54:47 PM | 0 |
| 803 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 1:59:13 PM | 0 |
| 804 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/12/2013 1:59:13 PM | 0 |
| 805 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/12/2013 1:59:14 PM | 0 |
| 806 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 1:59:18 PM | 0 |
| 807 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 2:02:22 PM | 0 |
| 808 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/12/2013 2:02:22 PM | 0 |
| 809 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/12/2013 2:02:23 PM | 0 |
| 810 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 2:03:53 PM | 0 |
| 811 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/12/2013 2:04:10 PM | 0 |
| 812 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/12/2013 2:04:11 PM | 0 |
| 813 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 4:48:44 PM | 0 |
| 814 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/12/2013 4:48:53 PM | 0 |
| 815 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/12/2013 5:17:50 PM | 0 |
| 816 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 5:37:15 PM | 0 |
| 817 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 5:42:48 PM | 0 |
| 818 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 5:44:03 PM | 0 |
| 819 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 5:45:43 PM | 0 |
| 820 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 5:46:50 PM | 0 |
| 821 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 5:53:29 PM | 0 |
| 822 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 5:54:16 PM | 0 |
| 823 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 5:54:18 PM | 0 |
| 824 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 5:55:08 PM | 0 |
| 825 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 6:41:20 PM | 0 |
| 826 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 6:41:21 PM | 0 |
| 827 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 6:44:15 PM | 0 |
| 828 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 6:47:04 PM | 0 |
| 829 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 6:47:24 PM | 0 |
| 830 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 6:47:57 PM | 0 |
| 831 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 6:48:22 PM | 0 |
| 832 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 6:48:38 PM | 0 |
| 833 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 6:49:18 PM | 0 |
| 834 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 6:50:28 PM | 0 |
| 835 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 6:59:41 PM | 0 |
| 836 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/12/2013 7:15:08 PM | 0 |
| 837 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/12/2013 7:17:07 PM | 0 |

|   | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 838 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 4:31:50 AM | 0 |
| 839 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 5:08:53 AM | 0 |
| 840 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 7:13:07 AM | 0 |
| 841 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 7:15:20 AM | 0 |
| 842 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 7:15:22 AM | 0 |
| 843 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 7:15:50 AM | 0 |
| 844 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 7:23:52 AM | 0 |
| 845 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 7:28:48 AM | 0 |
| 846 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 7:40:33 AM | 0 |
| 847 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 7:41:29 AM | 0 |
| 848 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/13/2013 7:42:44 AM | 0 |
| 849 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 7:49:14 AM | 0 |
| 850 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 8:16:40 AM | 0 |
| 851 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 8:25:43 AM | 0 |
| 852 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/13/2013 9:24:03 AM | 0 |
| 853 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 9:50:52 AM | 0 |
| 854 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 11:47:36 AM | 0 |
| 855 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 1:19:34 PM | 0 |
| 856 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 1:19:34 PM | 0 |
| 857 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 1:21:22 PM | 0 |
| 858 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 1:21:22 PM | 0 |
| 859 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 1:24:09 PM | 0 |
| 860 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 1:24:12 PM | 0 |
| 861 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 1:28:26 PM | 0 |
| 862 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 1:35:28 PM | 0 |
| 863 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 1:42:50 PM | 0 |
| 864 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/13/2013 2:19:05 PM | 0 |
| 865 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/13/2013 2:40:46 PM | 0 |
| 866 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/13/2013 2:41:36 PM | 0 |
| 867 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/13/2013 3:18:51 PM | 0 |
| 868 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/13/2013 3:19:21 PM | 0 |
| 869 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 5:30:48 PM | 0 |
| 870 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 5:31:25 PM | 0 |
| 871 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 5:32:02 PM | 0 |
| 872 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 5:32:23 PM | 0 |
| 873 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/13/2013 6:06:49 PM | 56 |
| 874 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/13/2013 6:18:28 PM | 58 |
| 875 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/13/2013 7:28:39 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 876 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/13/2013 7:30:36 PM | 0 |
| 877 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/13/2013 8:01:36 PM | 57 |
| 878 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/13/2013 8:03:58 PM | 16 |
| 879 | 13173311059 | 13173757841 | Outgoing | Voice | Ruth Rainsberger | 11/13/2013 8:04:28 PM | 19 |
| 880 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/13/2013 8:16:54 PM | 42 |
| 881 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 6:35:14 AM | 0 |
| 882 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 6:36:01 AM | 0 |
| 883 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 6:39:03 AM | 0 |
| 884 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 7:31:13 AM | 0 |
| 885 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 7:32:49 AM | 0 |
| 886 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 7:34:15 AM | 0 |
| 887 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 7:36:21 AM | 0 |
| 888 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 7:41:11 AM | 0 |
| 889 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 7:41:42 AM | 0 |
| 890 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 7:42:33 AM | 0 |
| 891 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 7:47:44 AM | 0 |
| 892 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 7:48:49 AM | 0 |
| 893 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 7:49:35 AM | 0 |
| 894 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/14/2013 9:06:33 AM | 86 |
| 895 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/14/2013 10:19:41 AM | 24 |
| 896 | 13173311059 | 13173757841 | Outgoing | Voice | Ruth Rainsberger | 11/14/2013 10:51:01 AM | 16 |
| 897 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/14/2013 2:30:30 PM | 0 |
| 898 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/14/2013 3:33:15 PM | 0 |
| 899 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 3:46:18 PM | 0 |
| 900 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/14/2013 3:55:26 PM | 0 |
| 901 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 4:25:40 PM | 0 |
| 902 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 4:26:26 PM | 0 |
| 903 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 4:34:30 PM | 0 |
| 904 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 4:35:44 PM | 0 |
| 905 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 4:37:50 PM | 0 |
| 906 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 4:40:13 PM | 0 |
| 907 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 4:54:50 PM | 0 |
| 908 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/14/2013 5:22:16 PM | 0 |
| 909 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/14/2013 6:27:47 PM | 0 |
| 910 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 6:38:35 AM | 0 |
| 911 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 6:40:16 AM | 0 |
| 912 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 6:42:34 AM | 0 |
| 913 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 7:07:26 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 914 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 7:08:51 AM | 0 |
| 915 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 7:11:10 AM | 0 |
| 916 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 7:11:12 AM | 0 |
| 917 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 7:12:57 AM | 0 |
| 918 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 7:14:22 AM | 0 |
| 919 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/15/2013 11:16:12 AM | 39 |
| 920 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 11:26:55 AM | 0 |
| 921 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 11:28:05 AM | 0 |
| 922 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 11:29:09 AM | 0 |
| 923 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 11:29:45 AM | 0 |
| 924 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 11:34:30 AM | 0 |
| 925 | 13173311059 | 13172236668 | Incoming | SMS | Unknown 9 | 11/15/2013 11:41:22 AM | 0 |
| 926 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 12:01:36 PM | 0 |
| 927 | 13173311059 | 13172236668 | Outgoing | MMS | Unknown 9 | 11/15/2013 2:40:38 PM | 0 |
| 928 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/15/2013 2:40:38 PM | 0 |
| 929 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/15/2013 3:56:21 PM | 0 |
| 930 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/15/2013 3:57:17 PM | 0 |
| 931 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/15/2013 4:31:44 PM | 0 |
| 932 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/15/2013 5:14:38 PM | 0 |
| 933 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/15/2013 5:14:51 PM | 0 |
| 934 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/15/2013 5:15:08 PM | 0 |
| 935 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/15/2013 5:17:23 PM | 0 |
| 936 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/15/2013 5:20:11 PM | 0 |
| 937 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/15/2013 5:20:16 PM | 0 |
| 938 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/15/2013 5:56:33 PM | 0 |
| 939 | 13173311059 | 206 | Incoming | SMS | Unknown 18 | 11/15/2013 6:11:05 PM | 0 |
| 940 | 13173311059 | 206 | Incoming | SMS | Unknown 18 | 11/15/2013 6:11:06 PM | 0 |
| 941 | 13173311059 | 13177107604 | Incoming | Voice | Unknown 1 | 11/15/2013 6:12:42 PM | 317 |
| 942 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 6:12:57 PM | 0 |
| 943 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/15/2013 6:19:57 PM | 0 |
| 944 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/15/2013 6:25:15 PM | 0 |
| 945 | 13173311059 | 13177107604 | Incoming | MMS | Unknown 1 | 11/15/2013 8:11:05 PM | 0 |
| 946 | 13173311059 | 13177107604 | Incoming | MMS | Unknown 1 | 11/15/2013 8:11:17 PM | 0 |
| 947 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/15/2013 10:14:33 PM | 0 |
| 948 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/15/2013 10:15:32 PM | 0 |
| 949 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/16/2013 10:21:32 AM | 0 |
| 950 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/16/2013 11:09:16 AM | 0 |
| 951 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/16/2013 11:13:08 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 952 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/16/2013 11:40:24 AM | 0 |
| 953 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/16/2013 11:40:39 AM | 0 |
| 954 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/16/2013 11:41:31 AM | 0 |
| 955 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/16/2013 11:42:22 AM | 0 |
| 956 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/16/2013 11:42:34 AM | 0 |
| 957 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/16/2013 11:42:45 AM | 0 |
| 958 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/16/2013 11:42:55 AM | 0 |
| 959 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/16/2013 11:46:15 AM | 0 |
| 960 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/16/2013 1:56:26 PM | 0 |
| 961 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/16/2013 2:39:48 PM | 0 |
| 962 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/16/2013 4:56:25 PM | 0 |
| 963 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/16/2013 4:56:39 PM | 0 |
| 964 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/16/2013 5:08:19 PM | 0 |
| 965 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/16/2013 7:42:25 PM | 47 |
| 966 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/16/2013 7:54:18 PM | 63 |
| 967 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/17/2013 2:04:29 AM | 97 |
| 968 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/17/2013 7:40:45 AM | 0 |
| 969 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 7:49:46 AM | 0 |
| 970 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 7:51:31 AM | 0 |
| 971 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/17/2013 7:57:45 AM | 102 |
| 972 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 8:02:33 AM | 0 |
| 973 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 8:08:57 AM | 0 |
| 974 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 8:09:56 AM | 0 |
| 975 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 8:13:23 AM | 0 |
| 976 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 8:16:14 AM | 0 |
| 977 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 8:19:03 AM | 0 |
| 978 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 8:22:52 AM | 0 |
| 979 | 13173311059 | 13172237049 | Outgoing | MMS | Unknown 4 | 11/17/2013 9:39:40 AM | 0 |
| 980 | 13173311059 | 13172236668 | Incoming | SMS | Unknown 9 | 11/17/2013 10:56:23 AM | 0 |
| 981 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 12:14:58 PM | 0 |
| 982 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 12:16:50 PM | 0 |
| 983 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 12:19:50 PM | 0 |
| 984 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/17/2013 12:50:56 PM | 0 |
| 985 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/17/2013 12:52:01 PM | 0 |
| 986 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 12:55:02 PM | 0 |
| 987 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 12:56:17 PM | 0 |
| 988 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 2:01:53 PM | 0 |
| 989 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/17/2013 2:12:42 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 990 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/17/2013 2:13:37 PM | 0 |
| 991 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 2:26:11 PM | 0 |
| 992 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 2:26:35 PM | 0 |
| 993 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 2:27:12 PM | 0 |
| 994 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 2:42:04 PM | 0 |
| 995 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 2:58:35 PM | 0 |
| 996 | 13173311059 | 13177107604 | Outgoing | MMS | Unknown 1 | 11/17/2013 3:43:56 PM | 0 |
| 997 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 4:34:43 PM | 0 |
| 998 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 4:36:57 PM | 0 |
| 999 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/17/2013 5:12:25 PM | 306 |
| 1000 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/17/2013 5:33:29 PM | 128 |
| 1001 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/17/2013 5:56:54 PM | 82 |
| 1002 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 7:24:32 PM | 0 |
| 1003 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 7:32:32 PM | 0 |
| 1004 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 7:47:13 PM | 0 |
| 1005 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 7:54:59 PM | 0 |
| 1006 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/17/2013 7:56:56 PM | 0 |
| 1007 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 7:57:58 PM | 0 |
| 1008 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 7:58:49 PM | 0 |
| 1009 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/17/2013 8:04:00 PM | 0 |
| 1010 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 6:51:10 AM | 0 |
| 1011 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 7:00:56 AM | 0 |
| 1012 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 7:01:54 AM | 0 |
| 1013 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 7:02:34 AM | 0 |
| 1014 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 7:07:24 AM | 0 |
| 1015 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 7:08:46 AM | 0 |
| 1016 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 7:15:33 AM | 0 |
| 1017 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 7:20:16 AM | 0 |
| 1018 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 7:20:41 AM | 0 |
| 1019 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 7:21:36 AM | 0 |
| 1020 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 7:26:20 AM | 0 |
| 1021 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 7:27:13 AM | 0 |
| 1022 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 7:29:20 AM | 0 |
| 1023 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 7:30:10 AM | 0 |
| 1024 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 7:42:07 AM | 0 |
| 1025 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/18/2013 7:52:55 AM | 68 |
| 1026 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/18/2013 7:59:31 AM | 0 |
| 1027 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/18/2013 8:00:32 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1028 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/18/2013 8:01:57 AM | 0 |
| 1029 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 8:24:04 AM | 0 |
| 1030 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 8:33:11 AM | 0 |
| 1031 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 8:34:14 AM | 0 |
| 1032 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/18/2013 1:09:50 PM | 0 |
| 1033 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/18/2013 1:34:32 PM | 0 |
| 1034 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 1:40:05 PM | 0 |
| 1035 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 1:42:02 PM | 0 |
| 1036 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 1:42:29 PM | 0 |
| 1037 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 1:42:56 PM | 0 |
| 1038 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 3:22:13 PM | 0 |
| 1039 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 3:23:13 PM | 0 |
| 1040 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 3:23:51 PM | 0 |
| 1041 | 13173311059 | 13173757841 | Incoming | Voice | Ruth Rainsberger | 11/18/2013 5:41:14 PM | 47 |
| 1042 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 6:44:30 PM | 0 |
| 1043 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 6:44:58 PM | 0 |
| 1044 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/18/2013 6:49:00 PM | 0 |
| 1045 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/18/2013 6:49:49 PM | 0 |
| 1046 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 5:00:41 AM | 0 |
| 1047 | 13173311059 | 13177165682 | Outgoing | SMS | Unknown 25 | 11/19/2013 5:01:58 AM | 0 |
| 1048 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 5:08:18 AM | 0 |
| 1049 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 7:08:28 AM | 0 |
| 1050 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 7:09:00 AM | 0 |
| 1051 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 7:10:07 AM | 0 |
| 1052 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 7:11:52 AM | 0 |
| 1053 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 7:13:25 AM | 0 |
| 1054 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 7:16:31 AM | 0 |
| 1055 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 7:16:53 AM | 0 |
| 1056 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 9:12:58 AM | 0 |
| 1057 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/19/2013 9:12:58 AM | 0 |
| 1058 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/19/2013 9:12:59 AM | 0 |
| 1059 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 9:13:09 AM | 0 |
| 1060 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 9:14:22 AM | 0 |
| 1061 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 9:14:47 AM | 0 |
| 1062 | 13173311059 | 206 | Incoming | SMS | Unknown 18 | 11/19/2013 9:14:49 AM | 0 |
| 1063 | 13173311059 | 206 | Incoming | SMS | Unknown 18 | 11/19/2013 9:14:50 AM | 0 |
| 1064 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 10:02:06 AM | 0 |
| 1065 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 10:02:47 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1066 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 10:09:41 AM | 0 |
| 1067 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 10:41:18 AM | 0 |
| 1068 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 10:42:28 AM | 0 |
| 1069 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 10:44:00 AM | 0 |
| 1070 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 10:44:33 AM | 0 |
| 1071 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 10:45:59 AM | 0 |
| 1072 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 10:48:10 AM | 0 |
| 1073 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 10:56:16 AM | 0 |
| 1074 | 13173311059 | 13174137702 | Incoming | MMS | Unknown 17 | 11/19/2013 11:14:49 AM | 0 |
| 1075 | 13173311059 | 13174137702 | Incoming | MMS | Unknown 17 | 11/19/2013 11:16:11 AM | 0 |
| 1076 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 12:44:10 PM | 0 |
| 1077 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 1:20:18 PM | 0 |
| 1078 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 1:22:45 PM | 0 |
| 1079 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 1:23:11 PM | 0 |
| 1080 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 1:37:00 PM | 0 |
| 1081 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 1:39:50 PM | 0 |
| 1082 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 1:40:58 PM | 0 |
| 1083 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 1:43:43 PM | 0 |
| 1084 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 1:59:25 PM | 0 |
| 1085 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/19/2013 1:59:51 PM | 0 |
| 1086 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 2:21:02 PM | 0 |
| 1087 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 2:22:28 PM | 0 |
| 1088 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 2:22:46 PM | 0 |
| 1089 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 2:40:23 PM | 0 |
| 1090 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/19/2013 2:41:16 PM | 0 |
| 1091 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 2:42:01 PM | 0 |
| 1092 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/19/2013 2:42:31 PM | 0 |
| 1093 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/19/2013 2:51:42 PM | 0 |
| 1094 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 2:52:21 PM | 0 |
| 1095 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 3:02:32 PM | 0 |
| 1096 | 13173311059 | 206 | Incoming | SMS | Unknown 18 | 11/19/2013 3:03:52 PM | 0 |
| 1097 | 13173311059 | 206 | Incoming | SMS | Unknown 18 | 11/19/2013 3:03:53 PM | 0 |
| 1098 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 3:05:49 PM | 0 |
| 1099 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/19/2013 3:07:34 PM | 0 |
| 1100 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/19/2013 3:07:35 PM | 0 |
| 1101 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 3:10:26 PM | 0 |
| 1102 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 3:10:57 PM | 0 |
| 1103 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 3:11:06 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1104 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 3:11:19 PM | 0 |
| 1105 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 3:11:50 PM | 0 |
| 1106 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 3:12:00 PM | 0 |
| 1107 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 3:12:46 PM | 0 |
| 1108 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 3:13:25 PM | 0 |
| 1109 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 3:13:47 PM | 0 |
| 1110 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 3:42:52 PM | 0 |
| 1111 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/19/2013 3:42:52 PM | 0 |
| 1112 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/19/2013 3:42:53 PM | 0 |
| 1113 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 3:42:57 PM | 0 |
| 1114 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/19/2013 3:43:52 PM | 0 |
| 1115 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/19/2013 3:43:53 PM | 0 |
| 1116 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 4:20:29 PM | 0 |
| 1117 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 4:21:36 PM | 0 |
| 1118 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 4:22:20 PM | 0 |
| 1119 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 4:22:41 PM | 0 |
| 1120 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 4:23:08 PM | 0 |
| 1121 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 4:23:22 PM | 0 |
| 1122 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 11/19/2013 4:24:11 PM | 0 |
| 1123 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 4:24:24 PM | 0 |
| 1124 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 4:25:12 PM | 0 |
| 1125 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 4:25:59 PM | 0 |
| 1126 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 4:26:00 PM | 0 |
| 1127 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 4:26:01 PM | 0 |
| 1128 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 4:26:02 PM | 0 |
| 1129 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 4:32:27 PM | 0 |
| 1130 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 4:32:48 PM | 0 |
| 1131 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 11/19/2013 4:49:13 PM | 0 |
| 1132 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 4:54:33 PM | 0 |
| 1133 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 5:00:42 PM | 0 |
| 1134 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 5:03:52 PM | 0 |
| 1135 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 5:04:01 PM | 0 |
| 1136 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/19/2013 5:18:13 PM | 0 |
| 1137 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 5:19:03 PM | 0 |
| 1138 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 5:21:24 PM | 0 |
| 1139 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 5:22:30 PM | 0 |
| 1140 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/19/2013 5:26:57 PM | 0 |
| 1141 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 5:27:34 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1142 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/19/2013 5:43:36 PM | 0 |
| 1143 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 5:43:54 PM | 0 |
| 1144 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 5:48:24 PM | 0 |
| 1145 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 5:52:25 PM | 0 |
| 1146 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 6:04:36 PM | 0 |
| 1147 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 6:07:34 PM | 0 |
| 1148 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 6:07:42 PM | 0 |
| 1149 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/19/2013 6:08:59 PM | 0 |
| 1150 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 6:29:41 PM | 0 |
| 1151 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 6:39:52 PM | 0 |
| 1152 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 6:41:34 PM | 0 |
| 1153 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 6:43:52 PM | 0 |
| 1154 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/19/2013 6:43:59 PM | 0 |
| 1155 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 6:56:40 PM | 0 |
| 1156 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 6:57:20 PM | 0 |
| 1157 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 7:00:23 PM | 0 |
| 1158 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 7:00:45 PM | 0 |
| 1159 | 13173311059 | 13176794411 | Outgoing | Voice | Rebecca Rainsberger | 11/19/2013 7:23:45 PM | 15 |
| 1160 | 13173311059 | 13176794411 | Incoming | Voice | Rebecca Rainsberger | 11/19/2013 7:23:48 PM | 23 |
| 1161 | 13173311059 | 18056377249 | Outgoing | Voice | Unknown 20 | 11/19/2013 7:23:55 PM | 16 |
| 1162 | 13173311059 | 18056377243 | Outgoing | Voice | Unknown 19 | 11/19/2013 7:24:29 PM | 21 |
| 1163 | 13173311059 | 13176794411 | Incoming | Voice | Rebecca Rainsberger | 11/19/2013 7:25:34 PM | 410 |
| 1164 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 7:32:04 PM | 0 |
| 1165 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 7:32:24 PM | 0 |
| 1166 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 7:32:33 PM | 0 |
| 1167 | 13173311059 | 18056377243 | Outgoing | Voice | Unknown 19 | 11/19/2013 7:48:53 PM | 20 |
| 1168 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/19/2013 8:01:13 PM | 0 |
| 1169 | 13173311059 | 13176794411 | Outgoing | Voice | Rebecca Rainsberger | 11/19/2013 8:08:00 PM | 90 |
| 1170 | 13173311059 | 13176794411 | Incoming | Voice | Rebecca Rainsberger | 11/19/2013 8:28:29 PM | 81 |
| 1171 | 13173311059 | 13176794411 | Outgoing | Voice | Rebecca Rainsberger | 11/19/2013 8:31:19 PM | 59 |
| 1172 | 13173311059 | 13176794411 | Incoming | Voice | Rebecca Rainsberger | 11/19/2013 8:32:47 PM | 59 |
| 1173 | 13173311059 | 13173575791 | Outgoing | Voice | Robert Rainsberger | 11/19/2013 8:34:04 PM | 84 |
| 1174 | 13173311059 | 13172237049 | Incoming | Voice | Unknown 4 | 11/19/2013 10:45:29 PM | 58 |
| 1175 | 13173311059 | 13177107604 | Outgoing | Voice | Unknown 1 | 11/19/2013 11:01:13 PM | 410 |
| 1176 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/19/2013 11:52:23 PM | 0 |
| 1177 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/19/2013 11:52:25 PM | 0 |
| 1178 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/19/2013 11:53:11 PM | 0 |
| 1179 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/19/2013 11:54:29 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1180 | 13173311059 | 13176306100 | Incoming | Voice | Unknown 46 | 11/20/2013 2:48:06 AM | 80 |
| 1181 | 13173311059 | 13173575791 | Incoming | Voice | Robert Rainsberger | 11/20/2013 2:54:51 AM | 68 |
| 1182 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/20/2013 3:50:33 AM | 0 |
| 1183 | 13173311059 | 207 | Incoming | SMS | Unknown 23 | 11/20/2013 6:21:22 AM | 0 |
| 1184 | 13173311059 | 207 | Incoming | SMS | Unknown 23 | 11/20/2013 6:21:23 AM | 0 |
| 1185 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/20/2013 6:22:58 AM | 0 |
| 1186 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:24:55 AM | 0 |
| 1187 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:25:27 AM | 0 |
| 1188 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:25:53 AM | 0 |
| 1189 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:25:54 AM | 0 |
| 1190 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:26:45 AM | 0 |
| 1191 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:27:35 AM | 0 |
| 1192 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:30:25 AM | 0 |
| 1193 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:30:51 AM | 0 |
| 1194 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 6:33:44 AM | 0 |
| 1195 | 13173311059 | 13174137702 | Incoming | SMS | Unknown 17 | 11/20/2013 7:18:16 AM | 0 |
| 1196 | 13173311059 | 13174137702 | Outgoing | SMS | Unknown 17 | 11/20/2013 7:19:10 AM | 0 |
| 1197 | 13173311059 | 13174137702 | Incoming | SMS | Unknown 17 | 11/20/2013 7:20:27 AM | 0 |
| 1198 | 13173311059 | 13174137702 | Outgoing | SMS | Unknown 17 | 11/20/2013 7:21:44 AM | 0 |
| 1199 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 7:22:44 AM | 0 |
| 1200 | 13173311059 | 13174137702 | Incoming | SMS | Unknown 17 | 11/20/2013 7:22:45 AM | 0 |
| 1201 | 13173311059 | 13174137702 | Incoming | SMS | Unknown 17 | 11/20/2013 7:23:07 AM | 0 |
| 1202 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/20/2013 7:23:43 AM | 0 |
| 1203 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 7:24:05 AM | 0 |
| 1204 | 13173311059 | 13176576123 | Incoming | SMS | Unknown 28 | 11/20/2013 7:32:48 AM | 0 |
| 1205 | 13173311059 | 13176576123 | Incoming | SMS | Unknown 28 | 11/20/2013 7:33:45 AM | 0 |
| 1206 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/20/2013 8:21:16 AM | 0 |
| 1207 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/20/2013 8:21:22 AM | 0 |
| 1208 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/20/2013 8:21:30 AM | 0 |
| 1209 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 8:22:11 AM | 0 |
| 1210 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 8:53:31 AM | 0 |
| 1211 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 8:53:45 AM | 0 |
| 1212 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 11/20/2013 8:58:22 AM | 0 |
| 1213 | 13173311059 | 13868486814 | Outgoing | SMS | Unknown 14 | 11/20/2013 8:59:48 AM | 0 |
| 1214 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/20/2013 9:06:00 AM | 0 |
| 1215 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/20/2013 9:06:49 AM | 0 |
| 1216 | 13173311059 | 13176794411 | Incoming | Voice | Rebecca Rainsberger | 11/20/2013 9:15:32 AM | 160 |
| 1217 | 13173311059 | 13177107604 | Incoming | Voice | Unknown 1 | 11/20/2013 9:33:50 AM | 141 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1218 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/20/2013 9:37:53 AM | 0 |
| 1219 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/20/2013 9:38:21 AM | 0 |
| 1220 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/20/2013 9:42:41 AM | 0 |
| 1221 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/20/2013 9:43:18 AM | 0 |
| 1222 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/20/2013 9:47:00 AM | 0 |
| 1223 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 10:02:34 AM | 0 |
| 1224 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/20/2013 10:03:10 AM | 0 |
| 1225 | 13173311059 | 13176576123 | Incoming | Voice | Unknown 28 | 11/20/2013 10:33:51 AM | 119 |
| 1226 | 13173311059 | 13173569696 | Incoming | Voice | Unknown 39 | 11/20/2013 10:36:38 AM | 118 |
| 1227 | 13173311059 | 13178036042 | Outgoing | Voice | Unknown 51 | 11/20/2013 10:42:46 AM | 55 |
| 1228 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/20/2013 10:42:47 AM | 0 |
| 1229 | 13173311059 | 13176211700 | Outgoing | Voice | Unknown 43 | 11/20/2013 10:59:48 AM | 97 |
| 1230 | 13173311059 | 13868486814 | Incoming | SMS | Unknown 14 | 11/20/2013 11:03:54 AM | 0 |
| 1231 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/20/2013 11:09:45 AM | 0 |
| 1232 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/20/2013 11:14:57 AM | 0 |
| 1233 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 11:21:03 AM | 0 |
| 1234 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/20/2013 11:21:27 AM | 0 |
| 1235 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/20/2013 11:21:49 AM | 0 |
| 1236 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/20/2013 11:29:44 AM | 0 |
| 1237 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/20/2013 11:30:10 AM | 0 |
| 1238 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/20/2013 11:30:11 AM | 0 |
| 1239 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/20/2013 11:35:35 AM | 0 |
| 1240 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/20/2013 11:42:00 AM | 0 |
| 1241 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/20/2013 11:44:59 AM | 0 |
| 1242 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/20/2013 11:45:25 AM | 0 |
| 1243 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/20/2013 11:56:23 AM | 0 |
| 1244 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/20/2013 11:57:05 AM | 0 |
| 1245 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/20/2013 12:23:14 PM | 0 |
| 1246 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/20/2013 12:23:35 PM | 0 |
| 1247 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/20/2013 12:23:37 PM | 0 |
| 1248 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/20/2013 12:24:25 PM | 0 |
| 1249 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/20/2013 12:24:43 PM | 0 |
| 1250 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/20/2013 12:25:26 PM | 0 |
| 1251 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/20/2013 12:25:50 PM | 0 |
| 1252 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/20/2013 12:27:07 PM | 0 |
| 1253 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/20/2013 12:46:01 PM | 0 |
| 1254 | 13173311059 | 13173575791 | Outgoing | Voice | Robert Rainsberger | 11/20/2013 12:47:03 PM | 57 |
| 1255 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/20/2013 1:02:42 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1256 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/20/2013 1:02:55 PM | 0 |
| 1257 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/20/2013 1:03:14 PM | 0 |
| 1258 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/20/2013 1:55:58 PM | 0 |
| 1259 | 13173311059 | 12193844969 | Outgoing | SMS | Unknown 6 | 11/20/2013 1:56:24 PM | 0 |
| 1260 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/20/2013 2:44:55 PM | 0 |
| 1261 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/20/2013 2:44:56 PM | 0 |
| 1262 | 13173311059 | 13176794411 | Outgoing | MMS | Rebecca Rainsberger | 11/20/2013 3:22:04 PM | 0 |
| 1263 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/20/2013 4:17:08 PM | 0 |
| 1264 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/20/2013 4:19:56 PM | 0 |
| 1265 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/20/2013 4:26:22 PM | 0 |
| 1266 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/20/2013 4:47:38 PM | 0 |
| 1267 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/20/2013 4:48:25 PM | 0 |
| 1268 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/20/2013 4:49:08 PM | 0 |
| 1269 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/20/2013 4:50:59 PM | 0 |
| 1270 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/20/2013 4:55:08 PM | 0 |
| 1271 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/20/2013 5:44:55 PM | 0 |
| 1272 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/20/2013 5:45:49 PM | 0 |
| 1273 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 5:39:23 AM | 0 |
| 1274 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/21/2013 5:39:23 AM | 0 |
| 1275 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/21/2013 5:39:24 AM | 0 |
| 1276 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 5:39:30 AM | 0 |
| 1277 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/21/2013 5:42:15 AM | 0 |
| 1278 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 6:24:53 AM | 0 |
| 1279 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/21/2013 6:31:40 AM | 0 |
| 1280 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/21/2013 6:33:24 AM | 0 |
| 1281 | 13173311059 | 13175381486 | Incoming | SMS | Unknown 27 | 11/21/2013 6:41:59 AM | 0 |
| 1282 | 13173311059 | 13175381486 | Outgoing | SMS | Unknown 27 | 11/21/2013 6:42:45 AM | 0 |
| 1283 | 13173311059 | 13175381486 | Incoming | SMS | Unknown 27 | 11/21/2013 6:43:22 AM | 0 |
| 1284 | 13173311059 | 13175381486 | Outgoing | SMS | Unknown 27 | 11/21/2013 6:52:35 AM | 0 |
| 1285 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 7:33:38 AM | 0 |
| 1286 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/21/2013 7:33:38 AM | 0 |
| 1287 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/21/2013 7:33:39 AM | 0 |
| 1288 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 7:33:49 AM | 0 |
| 1289 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 7:34:31 AM | 0 |
| 1290 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/21/2013 8:33:42 AM | 0 |
| 1291 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/21/2013 8:33:42 AM | 0 |
| 1292 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/21/2013 9:36:53 AM | 0 |
| 1293 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/21/2013 9:40:38 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1294 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 9:56:01 AM | 0 |
| 1295 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/21/2013 10:02:40 AM | 0 |
| 1296 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 10:02:42 AM | 0 |
| 1297 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/21/2013 10:03:09 AM | 0 |
| 1298 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 10:29:09 AM | 0 |
| 1299 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 10:29:54 AM | 0 |
| 1300 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 10:33:43 AM | 0 |
| 1301 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 10:34:55 AM | 0 |
| 1302 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 10:36:05 AM | 0 |
| 1303 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/21/2013 10:44:53 AM | 0 |
| 1304 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/21/2013 10:44:54 AM | 0 |
| 1305 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/21/2013 10:46:01 AM | 0 |
| 1306 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/21/2013 10:46:02 AM | 0 |
| 1307 | 13173311059 | 206 | Incoming | SMS | Unknown 18 | 11/21/2013 10:46:51 AM | 0 |
| 1308 | 13173311059 | 206 | Incoming | SMS | Unknown 18 | 11/21/2013 10:46:52 AM | 0 |
| 1309 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 10:47:11 AM | 0 |
| 1310 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/21/2013 10:47:32 AM | 0 |
| 1311 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/21/2013 10:47:33 AM | 0 |
| 1312 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 10:48:11 AM | 0 |
| 1313 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/21/2013 10:48:11 AM | 0 |
| 1314 | 13173311059 | 209 | Incoming | SMS | Unknown 12 | 11/21/2013 10:48:12 AM | 0 |
| 1315 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 10:48:15 AM | 0 |
| 1316 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 10:48:52 AM | 0 |
| 1317 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/21/2013 10:50:46 AM | 0 |
| 1318 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/21/2013 10:50:47 AM | 0 |
| 1319 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/21/2013 11:04:56 AM | 0 |
| 1320 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/21/2013 11:05:27 AM | 0 |
| 1321 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/21/2013 11:27:09 AM | 0 |
| 1322 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/21/2013 11:35:02 AM | 0 |
| 1323 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/21/2013 11:35:31 AM | 0 |
| 1324 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 12:46:50 PM | 0 |
| 1325 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 12:46:57 PM | 0 |
| 1326 | 13173311059 | 13174558551 | Outgoing | Voice | Unknown 44 | 11/21/2013 1:03:06 PM | 84 |
| 1327 | 13173311059 | 13178570157 | Incoming | Voice | Unknown 38 | 11/21/2013 1:21:03 PM | 128 |
| 1328 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/21/2013 1:25:52 PM | 0 |
| 1329 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 1:26:32 PM | 0 |
| 1330 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 1:27:30 PM | 0 |
| 1331 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/21/2013 1:27:57 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1332 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/21/2013 1:29:08 PM | 0 |
| 1333 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/21/2013 1:31:28 PM | 0 |
| 1334 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/21/2013 1:31:29 PM | 0 |
| 1335 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/21/2013 1:33:02 PM | 0 |
| 1336 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/21/2013 1:33:03 PM | 0 |
| 1337 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 1:33:29 PM | 0 |
| 1338 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 1:33:55 PM | 0 |
| 1339 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 1:34:23 PM | 0 |
| 1340 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 1:34:31 PM | 0 |
| 1341 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 1:35:35 PM | 0 |
| 1342 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/21/2013 1:35:38 PM | 0 |
| 1343 | 13173311059 | 202 | Incoming | SMS | Unknown 10 | 11/21/2013 1:35:39 PM | 0 |
| 1344 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 1:36:02 PM | 0 |
| 1345 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:36:19 PM | 0 |
| 1346 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/21/2013 1:36:19 PM | 0 |
| 1347 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/21/2013 1:36:20 PM | 0 |
| 1348 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 1:36:20 PM | 0 |
| 1349 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:36:33 PM | 0 |
| 1350 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/21/2013 1:37:08 PM | 0 |
| 1351 | 13173311059 | 13866313154 | Incoming | Voice | Unknown 37 | 11/21/2013 1:38:30 PM | 174 |
| 1352 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 1:40:10 PM | 0 |
| 1353 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:44:53 PM | 0 |
| 1354 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:44:59 PM | 0 |
| 1355 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:46:01 PM | 0 |
| 1356 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:46:08 PM | 0 |
| 1357 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:47:32 PM | 0 |
| 1358 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:47:40 PM | 0 |
| 1359 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:50:46 PM | 0 |
| 1360 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 1:50:59 PM | 0 |
| 1361 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 2:02:39 PM | 0 |
| 1362 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 2:03:22 PM | 0 |
| 1363 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 2:05:09 PM | 0 |
| 1364 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 2:05:58 PM | 0 |
| 1365 | 13173311059 | 13303059884 | Incoming | Voice | Unknown 32 | 11/21/2013 3:34:46 PM | 688 |
| 1366 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 3:41:00 PM | 0 |
| 1367 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 3:46:59 PM | 0 |
| 1368 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 4:31:28 PM | 0 |
| 1369 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 4:31:38 PM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1370 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 4:33:01 PM | 0 |
| 1371 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 4:33:17 PM | 0 |
| 1372 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 4:35:37 PM | 0 |
| 1373 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/21/2013 4:35:53 PM | 0 |
| 1374 | 13173311059 | 456 | Incoming | SMS | Unknown 24 | 11/21/2013 4:57:43 PM | 0 |
| 1375 | 13173311059 | 13176582166 | Incoming | Voice | Unknown 15 | 11/21/2013 6:16:30 PM | 156 |
| 1376 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/21/2013 6:22:12 PM | 0 |
| 1377 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/21/2013 6:34:16 PM | 0 |
| 1378 | 13173311059 | 19197237423 | Voice | Unknown 34 | 11/21/2013 7:49:02 PM | 207 |
| 1379 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 5:10:06 AM | 0 |
| 1380 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 5:14:33 AM | 0 |
| 1381 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 5:16:32 AM | 0 |
| 1382 | 13173311059 | 12193844969 | Incoming | SMS | Unknown 6 | 11/22/2013 6:30:31 AM | 0 |
| 1383 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/22/2013 6:56:09 AM | 0 |
| 1384 | 13173311059 | 211 | Incoming | SMS | Unknown 8 | 11/22/2013 6:56:10 AM | 0 |
| 1385 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 6:58:00 AM | 0 |
| 1386 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 7:43:22 AM | 0 |
| 1387 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 7:48:56 AM | 0 |
| 1388 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 7:49:17 AM | 0 |
| 1389 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 7:49:43 AM | 0 |
| 1390 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 7:51:22 AM | 0 |
| 1391 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 7:51:50 AM | 0 |
| 1392 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 7:52:39 AM | 0 |
| 1393 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 7:52:53 AM | 0 |
| 1394 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 7:52:58 AM | 0 |
| 1395 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 7:53:57 AM | 0 |
| 1396 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 7:54:50 AM | 0 |
| 1397 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 7:55:06 AM | 0 |
| 1398 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 8:01:22 AM | 0 |
| 1399 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 8:04:02 AM | 0 |
| 1400 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 8:05:30 AM | 0 |
| 1401 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:05:30 AM | 0 |
| 1402 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:05:38 AM | 0 |
| 1403 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 8:06:11 AM | 0 |
| 1404 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 8:07:13 AM | 0 |
| 1405 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 8:07:39 AM | 0 |
| 1406 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:07:47 AM | 0 |
| 1407 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:08:41 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1408 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:09:05 AM | 0 |
| 1409 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:09:28 AM | 0 |
| 1410 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:09:46 AM | 0 |
| 1411 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:09:52 AM | 0 |
| 1412 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:10:43 AM | 0 |
| 1413 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:11:11 AM | 0 |
| 1414 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:12:23 AM | 0 |
| 1415 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:13:14 AM | 0 |
| 1416 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:13:50 AM | 0 |
| 1417 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:13:59 AM | 0 |
| 1418 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:14:00 AM | 0 |
| 1419 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 8:14:59 AM | 0 |
| 1420 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:15:12 AM | 0 |
| 1421 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:16:36 AM | 0 |
| 1422 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/22/2013 8:17:12 AM | 0 |
| 1423 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/22/2013 8:17:12 AM | 0 |
| 1424 | 13173311059 | 208 | Incoming | SMS | Unknown 11 | 11/22/2013 8:17:13 AM | 0 |
| 1425 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/22/2013 8:17:23 AM | 0 |
| 1426 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:17:25 AM | 0 |
| 1427 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:19:03 AM | 0 |
| 1428 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:23:49 AM | 0 |
| 1429 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:24:38 AM | 0 |
| 1430 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 8:25:35 AM | 0 |
| 1431 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 8:26:58 AM | 0 |
| 1432 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 8:27:03 AM | 0 |
| 1433 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 8:27:28 AM | 0 |
| 1434 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:27:39 AM | 0 |
| 1435 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 8:29:01 AM | 0 |
| 1436 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 8:29:24 AM | 0 |
| 1437 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 11/22/2013 8:34:59 AM | 0 |
| 1438 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 8:58:18 AM | 0 |
| 1439 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 9:02:45 AM | 0 |
| 1440 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 9:03:09 AM | 0 |
| 1441 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/22/2013 9:13:42 AM | 0 |
| 1442 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/22/2013 9:19:27 AM | 0 |
| 1443 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/22/2013 9:19:48 AM | 0 |
| 1444 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/22/2013 9:20:35 AM | 0 |
| 1445 | 13173311059 | 13173575791 | Outgoing | Voice | Robert Rainsberger | 11/22/2013 9:50:16 AM | 25 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1446 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/22/2013 9:54:20 AM | 0 |
| 1447 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/22/2013 9:56:09 AM | 0 |
| 1448 | 13173311059 | 13176794411 | Incoming | MMS | Rebecca Rainsberger | 11/22/2013 9:56:17 AM | 0 |
| 1449 | 13173311059 | 129 | Incoming | SMS | Unknown 16 | 11/22/2013 10:36:29 AM | 0 |
| 1450 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/22/2013 11:10:27 AM | 0 |
| 1451 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/22/2013 11:11:01 AM | 0 |
| 1452 | 13173311059 | 19188224002 | Incoming | Voice | Unknown 40 | 11/22/2013 11:14:09 AM | 113 |
| 1453 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 11:24:31 AM | 0 |
| 1454 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 11:24:46 AM | 0 |
| 1455 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 11:24:52 AM | 0 |
| 1456 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 11:25:35 AM | 0 |
| 1457 | 13173311059 | 13177107604 | Incoming | Voice | Unknown 1 | 11/22/2013 11:29:22 AM | 58 |
| 1458 | 13173311059 | 1317 | Incoming | Voice | Unknown 47 | 11/22/2013 11:33:43 AM | 76 |
| 1459 | 13173311059 | 18056377249 | Outgoing | Voice | Unknown 20 | 11/22/2013 11:34:15 AM | 44 |
| 1460 | 13173311059 | 13178570160 | Outgoing | Voice | Unknown 41 | 11/22/2013 11:35:25 AM | 107 |
| 1461 | 13173311059 | 18056377243 | Outgoing | Voice | Unknown 19 | 11/22/2013 11:37:18 AM | 47 |
| 1462 | 13173311059 | 13177107604 | Outgoing | Voice | Unknown 1 | 11/22/2013 11:40:53 AM | 112 |
| 1463 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 11:43:53 AM | 0 |
| 1464 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/22/2013 11:44:15 AM | 0 |
| 1465 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/22/2013 11:45:23 AM | 0 |
| 1466 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/22/2013 11:45:46 AM | 0 |
| 1467 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/22/2013 11:46:04 AM | 0 |
| 1468 | 13173311059 | 13173575791 | Outgoing | SMS | Robert Rainsberger | 11/22/2013 11:46:12 AM | 0 |
| 1469 | 13173311059 | 13173575791 | Incoming | SMS | Robert Rainsberger | 11/22/2013 11:46:44 AM | 0 |
| 1470 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 11:47:43 AM | 0 |
| 1471 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 11:48:24 AM | 0 |
| 1472 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 11:48:47 AM | 0 |
| 1473 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 11:49:00 AM | 0 |
| 1474 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 11:49:14 AM | 0 |
| 1475 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 11:49:40 AM | 0 |
| 1476 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 11:49:48 AM | 0 |
| 1477 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 11:50:15 AM | 0 |
| 1478 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 11:51:30 AM | 0 |
| 1479 | 13173311059 | 13178570155 | Incoming | Voice | Unknown 36 | 11/22/2013 11:53:01 AM | 191 |
| 1480 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 11:56:12 AM | 0 |
| 1481 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 11:58:08 AM | 0 |
| 1482 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 11:58:40 AM | 0 |
| 1483 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 11:58:54 AM | 0 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Target Number | Connected To | Direction | Type | Subscriber | Timestamp | Duration Sec |
| 1484 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 11:59:06 AM | 0 |
| 1485 | 13173311059 | 13177107604 | Outgoing | Voice | Unknown 1 | 11/22/2013 11:59:17 AM | 185 |
| 1486 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 11:59:41 AM | 0 |
| 1487 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 12:00:23 PM | 0 |
| 1488 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 12:01:17 PM | 0 |
| 1489 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 12:32:57 PM | 0 |
| 1490 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 12:33:25 PM | 0 |
| 1491 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/22/2013 12:42:24 PM | 0 |
| 1492 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/22/2013 12:42:25 PM | 0 |
| 1493 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/22/2013 12:43:17 PM | 0 |
| 1494 | 13173311059 | 13179027876 | Incoming | SMS | Unknown 7 | 11/22/2013 12:44:01 PM | 0 |
| 1495 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 12:44:10 PM | 0 |
| 1496 | 13173311059 | 13179027876 | Outgoing | SMS | Unknown 7 | 11/22/2013 12:44:23 PM | 0 |
| 1497 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 12:56:57 PM | 0 |
| 1498 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 12:57:25 PM | 0 |
| 1499 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 12:57:41 PM | 0 |
| 1500 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 12:59:38 PM | 0 |
| 1501 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/22/2013 1:02:25 PM | 0 |
| 1502 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/22/2013 1:03:11 PM | 0 |
| 1503 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/22/2013 1:09:25 PM | 0 |
| 1504 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/22/2013 1:11:09 PM | 0 |
| 1505 | 13173311059 | 13172237049 | Outgoing | SMS | Unknown 4 | 11/22/2013 1:13:22 PM | 0 |
| 1506 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/22/2013 1:14:27 PM | 0 |
| 1507 | 13173311059 | 13172237049 | Incoming | SMS | Unknown 4 | 11/22/2013 1:14:56 PM | 0 |
| 1508 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 1:21:31 PM | 0 |
| 1509 | 13173311059 | 18056377243 | Outgoing | Voice | Unknown 19 | 11/22/2013 1:36:10 PM | 19 |
| 1510 | 13173311059 | 13176794411 | Incoming | SMS | Rebecca Rainsberger | 11/22/2013 1:47:49 PM | 0 |
| 1511 | 13173311059 | 13176794411 | Outgoing | SMS | Rebecca Rainsberger | 11/22/2013 1:48:13 PM | 0 |
| 1512 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 2:44:58 PM | 0 |
| 1513 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 2:48:03 PM | 0 |
| 1514 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 3:02:02 PM | 0 |
| 1515 | 13173311059 | 13176794411 | Outgoing | Voice | Rebecca Rainsberger | 11/22/2013 3:30:17 PM | 144 |
| 1516 | 13173311059 | 13176794411 | Incoming | Voice | Rebecca Rainsberger | 11/22/2013 3:38:41 PM | 290 |
| 1517 | 13173311059 | 13177107604 | Outgoing | SMS | Unknown 1 | 11/22/2013 7:56:47 PM | 0 |
| 1518 | 13173311059 | 13177107604 | Incoming | SMS | Unknown 1 | 11/22/2013 8:53:17 PM | 0 |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 2 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 3 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 4 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 5 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 6 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 7 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 8 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 9 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 10 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 11 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 12 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 13 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 14 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 15 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 16 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 17 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 18 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 19 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 20 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 21 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 22 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 23 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 24 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 25 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 26 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 27 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 28 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 29 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 30 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 31 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 32 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 33 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 34 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 35 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 36 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 37 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 38 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 39 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | | M | N |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | | First City | First State |
| 40 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 41 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 42 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 43 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 44 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 45 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 46 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 47 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 48 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 49 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 50 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 51 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 52 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 53 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 54 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 55 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 56 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 57 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 58 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 59 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 60 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 61 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 62 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 63 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 64 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 65 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 66 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 67 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 68 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 69 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 70 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 71 | | 2049811792 | 39.80257465 | -86.0688121 | 120 | 2463 N Graham Ave | Indianapolis | IN |
| 72 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 73 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 74 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 75 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 76 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 77 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |

| | H | I | J | K | L | | M | N |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | | First City | First State |
| 78 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 79 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 80 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 81 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | | Indianapolis | IN |
| 82 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 83 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 84 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 85 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 86 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 87 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 88 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 89 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 90 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 91 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 92 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 93 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 94 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 95 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 96 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 97 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 98 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 99 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 100 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 101 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 102 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 103 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 104 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 105 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 106 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 107 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 108 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 109 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 110 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 111 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 112 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 113 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 114 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 115 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 116 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 117 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 118 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 119 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 120 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 121 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 122 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 123 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 124 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 125 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 126 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 127 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 128 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 129 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 130 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 131 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 132 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 133 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 134 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 135 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 136 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 137 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 138 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 139 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 140 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 141 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 142 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 143 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 144 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 145 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 146 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 147 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 148 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 149 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 150 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 151 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 152 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 153 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 154 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 155 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 156 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 157 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 158 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 159 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 160 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 161 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 162 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 163 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 164 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 165 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 166 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 167 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 168 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 169 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 170 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 171 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 172 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 173 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 174 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 175 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 176 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 177 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 178 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 179 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 180 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 181 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 182 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 183 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 184 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 185 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 186 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 187 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 188 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 189 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 190 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 191 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 192 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 193 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 194 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 195 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 196 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 197 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 198 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 199 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 200 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 201 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 202 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 203 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 204 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 205 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 206 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 207 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 208 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 209 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 210 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 211 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 212 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 213 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 214 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 215 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 216 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 217 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 218 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 219 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 220 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 221 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 222 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 223 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 224 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 225 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 226 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 227 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 228 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 229 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 230 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 231 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 232 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 233 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 234 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 235 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 236 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 237 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 238 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 239 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 240 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 241 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 242 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 243 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 244 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 245 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 246 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 247 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 248 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 249 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 250 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 251 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 252 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 253 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 254 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 255 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 256 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 257 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 258 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 259 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 260 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 261 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 262 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 263 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 264 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 265 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 266 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 267 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 268 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 269 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 270 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 271 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 272 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 273 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 274 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 275 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 276 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 277 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 278 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 279 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 280 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 281 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 282 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 283 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 284 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 285 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 286 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 287 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 288 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 289 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 290 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 291 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 292 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 293 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 294 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 295 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 296 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 297 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 298 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 299 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 300 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 301 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 302 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 303 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 304 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 305 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 306 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 307 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 308 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 309 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 310 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 311 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 312 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 313 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 314 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 315 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 316 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 317 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 318 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 319 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 320 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 321 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 322 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 323 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 324 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 325 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 326 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 327 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 328 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 329 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 330 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 331 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 332 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 333 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 334 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 335 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 336 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 337 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 338 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 339 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 340 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 341 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 342 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 343 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

|   | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 344 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 345 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 346 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 347 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 348 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 349 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 350 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 351 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 352 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 353 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 354 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 355 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 356 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 357 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 358 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 359 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 360 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 361 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 362 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 363 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 364 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 365 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 366 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 367 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 368 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 369 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 370 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 371 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 372 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 373 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 374 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 375 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 376 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 377 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 378 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 379 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 380 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 381 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 382 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 383 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 384 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 385 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 386 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 387 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 388 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 389 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 390 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 391 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 392 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 393 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 394 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 395 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 396 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 397 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 398 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 399 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 400 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 401 | | 2049840303 | 39.794444 | -86.031389 | 0 7701 East 21st Street | Indianapolis | IN |
| 402 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 403 | | 2049850303 | 39.794444 | -86.031389 | 0 7701 East 21st Street | Indianapolis | IN |
| 404 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 405 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 406 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 407 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 408 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 409 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 410 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 411 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 412 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 413 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 414 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 415 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 416 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 417 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 418 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 419 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 420 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 421 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 422 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 423 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 424 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 425 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 426 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 427 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 428 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 429 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 430 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 431 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 432 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 433 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 434 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 435 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 436 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 437 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 438 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 439 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 440 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 441 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 442 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 443 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 444 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 445 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 446 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 447 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 448 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 449 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 450 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 451 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 452 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 453 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 454 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 455 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 456 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 457 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 458 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 459 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 460 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 461 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 462 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 463 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 464 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 465 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 466 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 467 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 468 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 469 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 470 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 471 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 472 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 473 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 474 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 475 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 476 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 477 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 478 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 479 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 480 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 481 | 2049811792 | 39.80257465 | -86.0688121 | 120 | 2463 N Graham Ave | Indianapolis | IN |
| 482 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 483 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 484 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 485 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 486 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 487 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 488 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 489 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 490 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 491 | 2049820231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 492 | 2049820231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 493 | 2049820231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 494 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 495 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | | First City | First State |
| 496 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 497 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 498 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 499 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 500 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 501 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 502 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 503 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 504 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 505 | 2049820753 | 39.71269444 | -86.39325 | 0 | 684 Andico Rd. | Plainfield | IN |
| 506 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 507 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 508 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 509 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 510 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 511 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 512 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 513 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 514 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 515 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 516 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 517 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 518 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 519 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 520 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 521 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 522 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 523 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 524 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 525 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 526 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 527 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 528 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 529 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 530 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 531 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 532 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 533 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 534 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 535 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 536 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 537 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 538 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 539 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 540 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 541 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 542 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 543 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 544 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 545 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 546 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 547 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 548 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 549 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 550 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 551 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 552 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 553 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 554 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 555 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 556 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 557 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 558 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 559 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 560 | 2049810233 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 561 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 562 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 563 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 564 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 565 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 566 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 567 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 568 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 569 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 570 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 571 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 572 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 573 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 574 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 575 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 576 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 577 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 578 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 579 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 580 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 581 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 582 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 583 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 584 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 585 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 586 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 587 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 588 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 589 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 590 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 591 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 592 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 593 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 594 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 595 | 2049811912 | 39.78364491 | -86.0654588 | 120 | 5945 East 12th Street | Indianapolis | IN |
| 596 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 597 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 598 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 599 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 600 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 601 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 602 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 603 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 604 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 605 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 606 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 607 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 608 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 609 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 610 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 611 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 612 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 613 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 614 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 615 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 616 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 617 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 618 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 619 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 620 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 621 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 622 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 623 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 624 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 625 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 626 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 627 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 628 | | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 629 | | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 630 | | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 631 | | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 632 | | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 633 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 634 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 635 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 636 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 637 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 638 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 639 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 640 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 641 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 642 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 643 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 644 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 645 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 646 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 647 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | | M | N |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | | First City | First State |
| 648 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 649 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 650 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 651 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 652 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 653 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 654 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 655 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | | Indianapolis | IN |
| 656 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 657 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 658 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 659 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 660 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 661 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 662 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 663 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 664 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 665 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 666 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 667 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 668 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 669 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 670 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 671 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 672 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 673 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 674 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 675 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 676 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 677 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 678 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 679 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 680 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 681 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 682 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 683 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 684 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 685 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |

| | H | I | J | K | L | | M | N |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | | First City | First State |
| 686 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 687 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 688 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 689 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 690 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 691 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 692 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 693 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 694 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 695 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 696 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 697 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 698 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 699 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 700 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | | Indianapolis | IN |
| 701 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 702 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 703 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 704 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 705 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 706 | 2049820752 | 39.71269444 | -86.39325 | 0 | 684 Andico Rd. | | Plainfield | IN |
| 707 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 708 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 709 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 710 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 711 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 712 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 713 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 714 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 715 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 716 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 717 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 718 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 719 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 720 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 721 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 722 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 723 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |

| | H | I | J | K | L | | M | N |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | | First City | First State |
| 724 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 725 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 726 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 727 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 728 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 729 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 730 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 731 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 732 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 733 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 734 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 735 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 736 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 737 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 738 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 739 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 740 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 741 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 742 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 743 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 744 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 745 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 746 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 747 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 748 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 749 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 750 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 751 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 752 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 753 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 754 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 755 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 756 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 757 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 758 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 759 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 760 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 761 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 762 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 763 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 764 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 765 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 766 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 767 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 768 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 769 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 770 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 771 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 772 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 773 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 774 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 775 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 776 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 777 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 778 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 779 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 780 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 781 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 782 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 783 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 784 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 785 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 786 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 787 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 788 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 789 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 790 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 791 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 792 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 793 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 794 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 795 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 796 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 797 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 798 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 799 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | | M | N |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | | First City | First State |
| 800 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 801 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 802 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 803 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 804 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 805 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 806 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 807 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 808 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 809 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 810 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 811 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 812 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 813 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 814 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 815 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 816 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 817 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 818 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 819 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 820 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 821 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 822 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 823 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 824 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 825 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 826 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 827 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 828 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 829 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 830 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 831 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 832 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 833 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 834 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 835 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 836 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 837 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 838 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 839 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 840 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 841 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 842 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 843 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 844 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 845 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 846 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 847 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 848 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 849 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 850 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 851 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 852 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 853 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 854 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 855 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 856 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 857 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 858 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 859 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 860 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 861 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 862 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 863 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 864 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 865 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 866 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 867 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 868 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 869 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 870 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 871 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 872 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 873 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 874 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 875 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 876 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 877 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 878 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 879 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 880 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 881 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 882 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 883 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 884 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 885 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 886 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 887 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 888 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 889 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 890 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 891 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 892 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 893 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 894 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 895 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 896 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 897 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 898 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 899 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 900 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 901 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 902 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 903 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 904 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 905 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 906 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 907 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 908 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 909 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 910 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 911 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 912 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 913 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 914 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 915 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 916 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 917 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 918 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 919 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 920 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 921 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 922 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 923 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 924 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 925 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 926 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 927 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 928 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 929 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 930 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 931 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 932 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 933 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 934 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 935 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 936 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 937 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 938 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 939 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 940 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 941 | 2049820233 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 942 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 943 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 944 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 945 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 946 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 947 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 948 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 949 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 950 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 951 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 952 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 953 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 954 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 955 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 956 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 957 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 958 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 959 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 960 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 961 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 962 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 963 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 964 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 965 | 2049810233 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 966 | 2049820231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 967 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 968 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 969 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 970 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 971 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 972 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 973 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 974 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 975 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 976 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 977 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 978 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 979 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 980 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 981 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 982 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 983 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 984 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 985 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 986 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 987 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 988 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 989 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 990 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 991 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 992 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 993 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 994 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 995 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 996 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 997 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 998 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 999 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1000 | 2049810231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 1001 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1002 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1003 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1004 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1005 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1006 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1007 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1008 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1009 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1010 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1011 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1012 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1013 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1014 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1015 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1016 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1017 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1018 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1019 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1020 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1021 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1022 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1023 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1024 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1025 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1026 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1027 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1028 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1029 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1030 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1031 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1032 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1033 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1034 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1035 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1036 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1037 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1038 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1039 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1040 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1041 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1042 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1043 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1044 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1045 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1046 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1047 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1048 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1049 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1050 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1051 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1052 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1053 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1054 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1055 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1056 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1057 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1058 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1059 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1060 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1061 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1062 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1063 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1064 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1065 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1066 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1067 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1068 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1069 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1070 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1071 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1072 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1073 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1074 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1075 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1076 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1077 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1078 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1079 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1080 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1081 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1082 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1083 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1084 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1085 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1086 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1087 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1088 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1089 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1090 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1091 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1092 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1093 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1094 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1095 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1096 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1097 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1098 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1099 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1100 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1101 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1102 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1103 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | | M | N |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | | First City | First State |
| 1104 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1105 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1106 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1107 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1108 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1109 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1110 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1111 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1112 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1113 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1114 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1115 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1116 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1117 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1118 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1119 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1120 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1121 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1122 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1123 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1124 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1125 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1126 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1127 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1128 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1129 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1130 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1131 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1132 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1133 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1134 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1135 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1136 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1137 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1138 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1139 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1140 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1141 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |

| | H | I | J | K | L | | M | N |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | | First City | First State |
| 1142 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1143 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1144 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1145 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1146 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1147 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1148 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1149 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1150 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1151 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1152 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1153 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1154 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1155 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1156 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1157 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1158 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1159 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | | Center | IN |
| 1160 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | | Center | IN |
| 1161 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | | Center | IN |
| 1162 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | | Center | IN |
| 1163 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | | Center | IN |
| 1164 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1165 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1166 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1167 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | | Center | IN |
| 1168 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1169 | 2049860022 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | | Center | IN |
| 1170 | 2049820231 | 39.7703195 | -86.0335889 | na | 7603 Old Trails Road | | Indianapolis | IN |
| 1171 | 2049820231 | 39.7703195 | -86.0335889 | na | 7603 Old Trails Road | | Indianapolis | IN |
| 1172 | 2049811912 | 39.78364491 | -86.0654588 | 120 | 5945 East 12th Street | | Indianapolis | IN |
| 1173 | 2049811912 | 39.78364491 | -86.0654588 | 120 | 5945 East 12th Street | | Indianapolis | IN |
| 1174 | 2049811912 | 39.78364491 | -86.0654588 | 120 | 5945 East 12th Street | | Indianapolis | IN |
| 1175 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | | Indianapolis | IN |
| 1176 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1177 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1178 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1179 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1180 | 2049811792 | 39.80257465 | -86.0688121 | 120 | 2463 N Graham Ave | Indianapolis | IN |
| 1181 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1182 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1183 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1184 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1185 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1186 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1187 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1188 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1189 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1190 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1191 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1192 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1193 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1194 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1195 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1196 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1197 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1198 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1199 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1200 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1201 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1202 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1203 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1204 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1205 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1206 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1207 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1208 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1209 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1210 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1211 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1212 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1213 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1214 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1215 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1216 | | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1217 | | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1218 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1219 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1220 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1221 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1222 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1223 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1224 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1225 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1226 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1227 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1228 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1229 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1230 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1231 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1232 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1233 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1234 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1235 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1236 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1237 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1238 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1239 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1240 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1241 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1242 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1243 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1244 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1245 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1246 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1247 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1248 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1249 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1250 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1251 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1252 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1253 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1254 | 2049810032 | 39.76607427 | -86.1558284 | 120 | 1 Virginia Avenue | Indianapolis | IN |
| 1255 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | | M | N |
|---|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | | First City | First State |
| 1256 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1257 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1258 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1259 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1260 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1261 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1262 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1263 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1264 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1265 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1266 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1267 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1268 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1269 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1270 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1271 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1272 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1273 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1274 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1275 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1276 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1277 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1278 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1279 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1280 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1281 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1282 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1283 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1284 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1285 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1286 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1287 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1288 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1289 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1290 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1291 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1292 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1293 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1294 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1295 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1296 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1297 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1298 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1299 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1300 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1301 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1302 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1303 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1304 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1305 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1306 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1307 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1308 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1309 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1310 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1311 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1312 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1313 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1314 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1315 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1316 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1317 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1318 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1319 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1320 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1321 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1322 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1323 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1324 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1325 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1326 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1327 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1328 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1329 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1330 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1331 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1332 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1333 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1334 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1335 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1336 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1337 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1338 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1339 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1340 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1341 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1342 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1343 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1344 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1345 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1346 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1347 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1348 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1349 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1350 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1351 | 2049920192 | 39.80669503 | -86.043687 | #N/A | 2657 North Shadeland Avenue | Indianapolis | IN |
| 1352 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1353 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1354 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1355 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1356 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1357 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1358 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1359 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1360 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1361 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1362 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1363 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1364 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1365 | 2049821834 | 39.77412965 | -85.9695839 | 0 | 100 S. German Church Road | Indianapolis | IN |
| 1366 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1367 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1368 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1369 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1370 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1371 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1372 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1373 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1374 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1375 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1376 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1377 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1378 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1379 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1380 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1381 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1382 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1383 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1384 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1385 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1386 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1387 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1388 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1389 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1390 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1391 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1392 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1393 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1394 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1395 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1396 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1397 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1398 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1399 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1400 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1401 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1402 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1403 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1404 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1405 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1406 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1407 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1408 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1409 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1410 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1411 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1412 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1413 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1414 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1415 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1416 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1417 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1418 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1419 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1420 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1421 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1422 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1423 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1424 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1425 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1426 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1427 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1428 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1429 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1430 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1431 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1432 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1433 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1434 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1435 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1436 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1437 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1438 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1439 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1440 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1441 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1442 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1443 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1444 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1445 | | 2049810052 | 39.77246008 | -86.1555169 | 130 333 N. Pennsylvania Street | Indianapolis | IN |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1446 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1447 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1448 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1449 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1450 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1451 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1452 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1453 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1454 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1455 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1456 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1457 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1458 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1459 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1460 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1461 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1462 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1463 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1464 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1465 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1466 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1467 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1468 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1469 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1470 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1471 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1472 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1473 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1474 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1475 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1476 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1477 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1478 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1479 | 2049930491 | 39.90595323 | -86.0789607 | #N/A | 8242 Allisonville Road | Indianapolis | IN |
| 1480 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1481 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1482 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1483 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|
| 1 | First Tower/Sector | First Lat | First Long | First Azimuth | First Address | First City | First State |
| 1484 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1485 | 2049921313 | 39.92320472 | -86.0279323 | 0 | 9360 Castlegate Drive | Indianapolis | IN |
| 1486 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1487 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1488 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1489 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1490 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1491 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1492 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1493 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1494 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1495 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1496 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1497 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1498 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1499 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1500 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1501 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1502 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1503 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1504 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1505 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1506 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1507 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1508 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1509 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1510 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1511 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1512 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1513 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1514 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1515 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1516 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1517 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1518 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 2 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 3 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 4 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 5 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 6 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 7 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 8 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 9 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 10 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 11 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 12 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 13 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 14 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 15 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 16 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 17 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 18 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 19 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 20 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 21 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 22 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 23 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 24 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 25 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 26 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 27 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 28 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 29 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 30 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 31 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 32 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 33 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 34 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 35 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 36 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 37 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 38 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 39 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 40 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 41 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 42 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 43 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 44 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 45 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 46 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 47 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 48 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 49 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 50 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 51 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 52 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 53 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 54 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 55 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 56 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 57 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 58 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 59 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 60 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 61 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 62 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 63 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 64 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 65 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 66 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 67 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 68 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 69 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 70 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 71 | 2049811792 | 39.80257465 | -86.0688121 | 120 | 2463 N Graham Ave | Indianapolis | IN |
| 72 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 73 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 74 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 75 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 76 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 77 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 78 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 79 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 80 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 81 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 82 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 83 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 84 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 85 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 86 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 87 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 88 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 89 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 90 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 91 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 92 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 93 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 94 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 95 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 96 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 97 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 98 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 99 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 100 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 101 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 102 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 103 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 104 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 105 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 106 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 107 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 108 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 109 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 110 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 111 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 112 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 113 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 114 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 115 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 116 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 117 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 118 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 119 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 120 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 121 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 122 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 123 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 124 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 125 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 126 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 127 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 128 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 129 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 130 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 131 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 132 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 133 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 134 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 135 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 136 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 137 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 138 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 139 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 140 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 141 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 142 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 143 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 144 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 145 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 146 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 147 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 148 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 149 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 150 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 151 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 152 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 153 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 154 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 155 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 156 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 157 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 158 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 159 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 160 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 161 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 162 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 163 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 164 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 165 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 166 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 167 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 168 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 169 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 170 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 171 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 172 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 173 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 174 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 175 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 176 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 177 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 178 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 179 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 180 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 181 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 182 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 183 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 184 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 185 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 186 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 187 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 188 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 189 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 190 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 191 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 192 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 193 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 194 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 195 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 196 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 197 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 198 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 199 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 200 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 201 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 202 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 203 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 204 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 205 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 206 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 207 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 208 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 209 | 2042140303 | 39.794444 | -86.031389 | 240 | 7701 East 21st Street | Indianapolis | IN |
| 210 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 211 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 212 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 213 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 214 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 215 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 216 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 217 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 218 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 219 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 220 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 221 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 222 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 223 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 224 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 225 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 226 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 227 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 228 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 229 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 230 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 231 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 232 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 233 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 234 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 235 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 236 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 237 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 238 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 239 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 240 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 241 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 242 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 243 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 244 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 245 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 246 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 247 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 248 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 249 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 250 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 251 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 252 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 253 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 254 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 255 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 256 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 257 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 258 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 259 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 260 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 261 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 262 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 263 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 264 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 265 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 266 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 267 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 268 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 269 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 270 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 271 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 272 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 273 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 274 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 275 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 276 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 277 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 278 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 279 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 280 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 281 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 282 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 283 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 284 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 285 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 286 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 287 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 288 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 289 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 290 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 291 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 292 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 293 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 294 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 295 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 296 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 297 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 298 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 299 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 300 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 301 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 302 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 303 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 304 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 305 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 306 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 307 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 308 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 309 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 310 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 311 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 312 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 313 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 314 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 315 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 316 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 317 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 318 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 319 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 320 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 321 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 322 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 323 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 324 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 325 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 326 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 327 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 328 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 329 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 330 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 331 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 332 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 333 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 334 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 335 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 336 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 337 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 338 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 339 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 340 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 341 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 342 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 343 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 344 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 345 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 346 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 347 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 348 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 349 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 350 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 351 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 352 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 353 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 354 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 355 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 356 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 357 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 358 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 359 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 360 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 361 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 362 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 363 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 364 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 365 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 366 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 367 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 368 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 369 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 370 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 371 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 372 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 373 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 374 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 375 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 376 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 377 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 378 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 379 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 380 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 381 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 382 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 383 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 384 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 385 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 386 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 387 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 388 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 389 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 390 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 391 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 392 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 393 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 394 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 395 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 396 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 397 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 398 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 399 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 400 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 401 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 402 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 403 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 404 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 405 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 406 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 407 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 408 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 409 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 410 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 411 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 412 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 413 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 414 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 415 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 416 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 417 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 418 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 419 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 420 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 421 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 422 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 423 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 424 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 425 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 426 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 427 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 428 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 429 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 430 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 431 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 432 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 433 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 434 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 435 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 436 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 437 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 438 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 439 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 440 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 441 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 442 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 443 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 444 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 445 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 446 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 447 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 448 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 449 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 450 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 451 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 452 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 453 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 454 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 455 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 456 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 457 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 458 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 459 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 460 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 461 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 462 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 463 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 464 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 465 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 466 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 467 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 468 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 469 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 470 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 471 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 472 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 473 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 474 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 475 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 476 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 477 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 478 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 479 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 480 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 481 | 2049811792 | 39.80257465 | -86.0688121 | 120 | 2463 N Graham Ave | Indianapolis | IN |
| 482 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 483 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 484 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 485 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 486 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 487 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 488 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 489 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 490 | 2049850303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 491 | 2049820231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 492 | 2049820231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 493 | 2049820231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 494 | 2049840303 | 39.794444 | -86.031389 | 0 | 7701 East 21st Street | Indianapolis | IN |
| 495 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 496 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 497 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 498 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 499 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 500 | 2049810753 | 39.71269444 | -86.39325 | 240 | 684 Andico Rd. | Plainfield | IN |
| 501 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 502 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 503 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 504 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 505 | 2049820753 | 39.71269444 | -86.39325 | 0 | 684 Andico Rd. | Plainfield | IN |
| 506 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 507 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 508 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 509 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 510 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 511 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 512 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 513 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 514 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 515 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 516 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 517 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 518 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 519 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 520 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 521 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 522 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 523 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 524 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 525 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 526 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 527 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 528 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 529 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 530 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 531 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 532 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 533 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 534 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 535 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 536 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 537 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 538 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 539 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 540 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 541 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 542 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 543 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 544 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 545 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 546 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 547 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 548 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 549 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 550 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 551 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 552 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 553 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 554 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 555 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 556 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 557 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 558 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 559 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 560 | 2049810233 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 561 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 562 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 563 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 564 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 565 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 566 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 567 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 568 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 569 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 570 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 571 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |

|   | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 572 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 573 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 574 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 575 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 576 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 577 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 578 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 579 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 580 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 581 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 582 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 583 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 584 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 585 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 586 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 587 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 588 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 589 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 590 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 591 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 592 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 593 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 594 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 595 | 2049811912 | 39.78364491 | -86.0654588 | 120 | 5945 East 12th Street | Indianapolis | IN |
| 596 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 597 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 598 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 599 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 600 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 601 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 602 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 603 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 604 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 605 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 606 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 607 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 608 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 609 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 610 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 611 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 612 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 613 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 614 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 615 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 616 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 617 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 618 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 619 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 620 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 621 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 622 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 623 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 624 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 625 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 626 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 627 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 628 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 629 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 630 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 631 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 632 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 633 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 634 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 635 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 636 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 637 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 638 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 639 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 640 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 641 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 642 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 643 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 644 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 645 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 646 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 647 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 648 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 649 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 650 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 651 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 652 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 653 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 654 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 655 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 656 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 657 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 658 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 659 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 660 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 661 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 662 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 663 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 664 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 665 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 666 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 667 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 668 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 669 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 670 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 671 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 672 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 673 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 674 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 675 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 676 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 677 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 678 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 679 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 680 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 681 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 682 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 683 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 684 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 685 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | | Last City | Last State |
| 686 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 687 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 688 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 689 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 690 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 691 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 692 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 693 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 694 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 695 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 696 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 697 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 698 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 699 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 700 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 701 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 702 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 703 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 704 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 705 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 706 | 2049820752 | 39.71269444 | -86.39325 | | 0 | 684 Andico Rd. | Plainfield | IN |
| 707 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 708 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 709 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 710 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 711 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 712 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 713 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 714 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 715 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 716 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 717 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 718 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 719 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 720 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 721 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 722 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 723 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 724 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 725 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 726 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 727 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 728 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 729 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 730 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 731 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 732 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 733 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 734 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 735 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 736 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 737 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 738 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 739 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 740 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 741 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 742 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 743 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 744 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 745 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 746 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 747 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 748 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 749 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 750 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 751 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 752 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 753 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 754 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 755 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 756 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 757 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 758 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 759 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 760 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 761 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 762 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 763 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 764 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 765 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 766 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 767 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 768 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 769 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 770 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 771 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 772 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 773 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 774 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 775 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 776 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 777 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 778 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 779 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 780 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 781 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 782 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 783 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 784 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 785 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 786 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 787 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 788 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 789 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 790 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 791 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 792 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 793 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 794 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 795 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 796 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 797 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 798 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 799 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 800 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 801 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 802 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 803 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 804 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 805 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 806 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 807 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 808 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 809 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 810 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 811 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 812 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 813 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 814 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 815 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 816 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 817 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 818 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 819 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 820 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 821 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 822 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 823 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 824 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 825 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 826 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 827 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 828 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 829 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 830 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 831 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 832 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 833 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 834 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 835 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 836 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 837 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 838 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 839 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 840 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 841 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 842 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 843 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 844 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 845 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 846 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 847 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 848 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 849 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 850 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 851 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 852 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 853 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 854 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 855 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 856 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 857 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 858 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 859 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 860 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 861 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 862 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 863 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 864 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 865 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 866 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 867 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 868 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 869 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 870 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 871 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 872 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 873 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 874 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 875 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 876 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 877 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 878 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 879 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 880 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 881 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 882 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 883 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 884 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 885 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 886 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 887 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 888 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 889 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 890 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 891 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 892 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 893 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 894 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 895 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 896 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 897 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 898 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 899 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 900 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 901 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 902 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 903 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 904 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 905 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 906 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 907 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 908 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 909 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 910 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 911 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 912 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 913 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 914 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 915 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 916 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 917 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 918 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 919 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 920 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 921 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 922 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 923 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 924 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 925 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 926 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 927 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 928 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 929 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 930 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 931 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 932 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 933 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 934 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 935 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 936 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 937 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 938 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 939 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 940 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 941 | 2049820233 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 942 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 943 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 944 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 945 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 946 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 947 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 948 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 949 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 950 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 951 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 952 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 953 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 954 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 955 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 956 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 957 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 958 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 959 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 960 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 961 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 962 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 963 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 964 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 965 | 2049810233 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 966 | 2049820231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 967 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 968 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 969 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 970 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 971 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 972 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 973 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 974 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 975 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 976 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 977 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 978 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 979 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 980 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 981 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 982 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 983 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 984 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 985 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 986 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 987 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 988 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 989 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 990 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 991 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 992 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 993 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 994 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 995 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 996 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 997 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 998 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 999 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1000 | 2049810231 | 39.7703195 | -86.0335889 | 0 | 7603 Old Trails Road | Indianapolis | IN |
| 1001 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1002 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1003 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1004 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1005 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1006 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1007 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1008 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1009 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1010 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1011 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1012 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1013 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1014 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1015 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1016 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1017 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1018 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1019 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1020 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1021 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1022 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1023 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1024 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1025 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1026 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1027 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1028 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1029 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1030 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1031 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1032 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1033 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1034 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1035 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1036 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1037 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1038 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1039 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1040 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1041 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1042 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1043 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1044 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1045 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1046 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1047 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1048 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1049 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1050 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1051 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1052 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1053 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1054 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1055 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1056 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1057 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1058 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1059 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1060 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1061 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1062 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1063 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1064 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1065 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | | Last City | Last State |
| 1066 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1067 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1068 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1069 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1070 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1071 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1072 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1073 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1074 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1075 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1076 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1077 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1078 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1079 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1080 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1081 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1082 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1083 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1084 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1085 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1086 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1087 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1088 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1089 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1090 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1091 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1092 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1093 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1094 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1095 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1096 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1097 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1098 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1099 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1100 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1101 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1102 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1103 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1104 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1105 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1106 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1107 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1108 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1109 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1110 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1111 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1112 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1113 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1114 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1115 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1116 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1117 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1118 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1119 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1120 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1121 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1122 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1123 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1124 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1125 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1126 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1127 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1128 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1129 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1130 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1131 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1132 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1133 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1134 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1135 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1136 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1137 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1138 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1139 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1140 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1141 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1142 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1143 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1144 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1145 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1146 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1147 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1148 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1149 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1150 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1151 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1152 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1153 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1154 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1155 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1156 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1157 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1158 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1159 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1160 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1161 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1162 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1163 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1164 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1165 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1166 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1167 | 2049860023 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1168 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1169 | 2049860022 | 39.77053611 | -86.1502444 | 240 | 225 N. New Jersey | Center | IN |
| 1170 | 2049820231 | 39.7703195 | -86.0335889 | na | 7603 Old Trails Road | Indianapolis | IN |
| 1171 | 2049820231 | 39.7703195 | -86.0335889 | na | 7603 Old Trails Road | Indianapolis | IN |
| 1172 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1173 | 2049811912 | 39.78364491 | -86.0654588 | 120 | 5945 East 12th Street | Indianapolis | IN |
| 1174 | 2049811912 | 39.78364491 | -86.0654588 | 120 | 5945 East 12th Street | Indianapolis | IN |
| 1175 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1176 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1177 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1178 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1179 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1180 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1181 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1182 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1183 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1184 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1185 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1186 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1187 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1188 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1189 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1190 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1191 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1192 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1193 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1194 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1195 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1196 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1197 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1198 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1199 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1200 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1201 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1202 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1203 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1204 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1205 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1206 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1207 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1208 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1209 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1210 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1211 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1212 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1213 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1214 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1215 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1216 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1217 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1218 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1219 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1220 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1221 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1222 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1223 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1224 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1225 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1226 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1227 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1228 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1229 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1230 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1231 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1232 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1233 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1234 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1235 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1236 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1237 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1238 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1239 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1240 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1241 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1242 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1243 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1244 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1245 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1246 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1247 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1248 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1249 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1250 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1251 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1252 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1253 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1254 | 2049810032 | 39.76607427 | -86.1558284 | 120 | 1 Virginia Avenue | Indianapolis | IN |
| 1255 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1256 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1257 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1258 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1259 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1260 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1261 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1262 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1263 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1264 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1265 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1266 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1267 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1268 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1269 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1270 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1271 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1272 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1273 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1274 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1275 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1276 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1277 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1278 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1279 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1280 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1281 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1282 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1283 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1284 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1285 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1286 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1287 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1288 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1289 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1290 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1291 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1292 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1293 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1294 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1295 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1296 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1297 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1298 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1299 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1300 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1301 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1302 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1303 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1304 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1305 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1306 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1307 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1308 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1309 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1310 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1311 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1312 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1313 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1314 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1315 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1316 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1317 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1318 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1319 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1320 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1321 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1322 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1323 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1324 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1325 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1326 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1327 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1328 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1329 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1330 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1331 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1332 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1333 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1334 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1335 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1336 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1337 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1338 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1339 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1340 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1341 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1342 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1343 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1344 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1345 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1346 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1347 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1348 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1349 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1350 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1351 | 2049920192 | 39.80669503 | -86.043687 | #N/A | 2657 North Shadeland Avenue | Indianapolis | IN |
| 1352 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1353 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1354 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1355 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1356 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1357 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1358 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1359 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1360 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1361 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1362 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1363 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1364 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1365 | 2049821834 | 39.77412965 | -85.9695839 | 0 | 100 S. German Church Road | Indianapolis | IN |
| 1366 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1367 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1368 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1369 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | | Last City | Last State |
| 1370 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1371 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1372 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1373 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1374 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1375 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1376 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1377 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1378 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | | Indianapolis | IN |
| 1379 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1380 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1381 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1382 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1383 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1384 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1385 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1386 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1387 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1388 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1389 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1390 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1391 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1392 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1393 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1394 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1395 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1396 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1397 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1398 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1399 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1400 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1401 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1402 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1403 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1404 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1405 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1406 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |
| 1407 | NANA | NA | NA | #N/A | #N/A | | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1408 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1409 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1410 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1411 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1412 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1413 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1414 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1415 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1416 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1417 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1418 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1419 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1420 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1421 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1422 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1423 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1424 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1425 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1426 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1427 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1428 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1429 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1430 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1431 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1432 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1433 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1434 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1435 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1436 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1437 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1438 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1439 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1440 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1441 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1442 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1443 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1444 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1445 | 2049810052 | 39.77246008 | -86.1555169 | 130 | 333 N. Pennsylvania Street | Indianapolis | IN |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1446 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1447 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1448 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1449 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1450 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1451 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1452 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1453 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1454 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1455 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1456 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1457 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1458 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1459 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1460 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1461 | 2049940303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1462 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1463 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1464 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1465 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1466 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1467 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1468 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1469 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1470 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1471 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1472 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1473 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1474 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1475 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1476 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1477 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1478 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1479 | 2049930491 | 39.90595323 | -86.0789607 | #N/A | 8242 Allisonville Road | Indianapolis | IN |
| 1480 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1481 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1482 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1483 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

| | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|
| 1 | Last Tower/Sector | Last Lat | Last Long | Last Azimuth | Last Address | Last City | Last State |
| 1484 | NANA | NA | NA | #N/A | | #N/A | #N/A |
| 1485 | 2049921313 | 39.92320472 | -86.0279323 | 0 | 9360 Castlegate Drive | Indianapolis | IN |
| 1486 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1487 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1488 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1489 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1490 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1491 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1492 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1493 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1494 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1495 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1496 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1497 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1498 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1499 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1500 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1501 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1502 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1503 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1504 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1505 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1506 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1507 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1508 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1509 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1510 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1511 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1512 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1513 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1514 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1515 | 2049950303 | 39.794444 | -86.031389 | #N/A | 7701 East 21st Street | Indianapolis | IN |
| 1516 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1517 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |
| 1518 | NANA | NA | NA | #N/A | #N/A | #N/A | #N/A |

Official - Subject to Final Review

1

```
 1            IN THE SUPREME COURT OF THE UNITED STATES

 2   - - - - - - - - - - - - - - - - - x

 3   ELIJAH MANUEL,                    :

 4            Petitioner             :  No. 14-9496

 5        v.                           :

 6   CITY OF JOLIET, ILLINOIS, ET AL., :

 7            Respondents.             :

 8   - - - - - - - - - - - - - - - - - x

 9                         Washington, D.C.

10                         Wednesday, October 5, 2016

11

12            The above-entitled matter came on for oral

13   argument before the Supreme Court of the United States

14   at 1:00 p.m.

15   APPEARANCES:

16   STANLEY B. EISENHAMMER, ESQ., Arlington Heights, Ill.;

17      on behalf of the Petitioner, as appointed by this

18      Court.

19   ILANA H. EISENSTEIN, ESQ., Assistant to the Solicitor

20      General, Department of Justice, Washington, D.C.; for

21      United States, as amicus curiae, supporting the

22      Petitioner.

23   MICHAEL A. SCODRO, ESQ., Chicago, Ill.; on behalf of the

24      Respondents.

25
```

Official - Subject to Final Review

2

C O N T E N T S

1

2   ORAL ARGUMENT OF                                    PAGE

3   STANLEY B. EISENHAMMER, ESQ.

4       On behalf of the Petitioner, as appointed

5       by this Court                                    3

6   ORAL ARGUMENT OF

7   ILANA H. EISENSTEIN, ESQ.

8       For United States, as amicus curiae, supporting

9       the Petitioner                                   17

10  ORAL ARGUMENT OF

11  MICHAEL A. SCODRO, ESQ.

12      On behalf of the Respondents                     28

13  REBUTTAL ARGUMENT OF

14  STANLEY B. EISENHAMMER, ESQ.

15      On behalf of the Petitioner, as appointed

16      by this Court                                    53

17

18

19

20

21

22

23

24

25

Official - Subject to Final Review

3

1                    P R O C E E D I N G S

2                                      (1:00 p.m.)

3              CHIEF JUSTICE ROBERTS:  We'll hear argument

4    next in Case 14-9496, Manuel v. The City of Joliet.

5              Mr. Eisenhammer.

6         ORAL ARGUMENT OF STANLEY B. EISENHAMMER

7              ON BEHALF OF THE PETITIONER,

8               AS APPOINTED BY THIS COURT

9              MR. EISENHAMMER:  Mr. Chief Justice, and may

10   it please the Court:

11             I would like to make three initial points.

12             First, what this case is about is whether

13   the Petitioner may bring a Fourth Amendment claim for

14   unlawful detention pursuant to legal process.

15             Second, this case is not about whether the

16   decision to prosecute is governed by due process, the

17   Fourth Amendment, or any other amendment.

18             And third, this case is not about whether

19   there's some constitutional tort named malicious

20   prosecution.  All we ask the Court to do is to affirm

21   your numerous -- numerous suggestions made in Albright

22   that the Fourth Amendment supports this cause of action,

23   and bring the Seventh Circuit in line with all other --

24   with the Tenth Circuit ruling on this.

25             CHIEF JUSTICE ROBERTS:  Well, but you need

Case 1:16-cv-00103-TWP-MJD   Document 58-3   Filed 11/28/17   Page 245 of 495 PageID #:
2676
Case 1:16-cv-00103-WTL-MJD   Document 50-3   Filed 02/13/17   Page 4 of 69   PageID #: 1096

Official - Subject to Final Review

4

1    to get past the statute of limitations problem and to do

2    that, you need to characterize it, as I understand it,

3    as a malicious prosecution claim.  Otherwise, it's

4    time-barred.

5             MR. EISENHAMMER:  What -- what I need --

6    what we need to do is determine the -- not the statute

7    of limitations, which is two years, set by State --

8    State -- by the State, but the accrual period.  And in

9    Wallace, the Court has said that we -- you normally look

10   to, not the State law, but it's a Federal question, that

11   you normally look in reference to the common law.

12            And in Wallace, they did say that that would

13   be malicious prosecution that does have as an accrual

14   period favorable termination.

15            CHIEF JUSTICE ROBERTS:  But favorable

16   termination has nothing to do with the Fourth Amendment

17   claim, right?  And whether your prosecution is just

18   favorably terminated or not, the Fourth Amendment claim

19   and, it seems to me, the accrual begins when your Fourth

20   Amendment rights are violated with, say, an illegal

21   search.

22            Whether you eventually are convicted or

23   acquitted, really, you have a claim for an illegal

24   search if there's been an illegal search without regard

25   to favorable termination.

Official - Subject to Final Review

5

1          MR. EISENHAMMER:  But our claim,

2    technically, here is it is detention without probable

3    cause, not the search that occurred when he's -- when he

4    was arrested.

5          CHIEF JUSTICE ROBERTS:  Right.  But I mean,

6    regardless, whatever the Fourth Amendment claim is.

7          MR. EISENHAMMER:  Right.  And that detention

8    went through for 48 days after he -- after he became

9    subject to legal process.  I guess --

10          JUSTICE SOTOMAYOR:  Was he subject to proper

11    legal process?  If legal process is corrupted because

12    there isn't -- I always understood legal process as used

13    in Wallace and earlier of our cases as an independent

14    intermediary, generally a judge or a grand jury or

15    someone who looks at the facts as they exist and

16    independently makes a determination whether probable

17    cause has happened.

18          If you have a corrupted legal process where

19    what the independent adjudicator is looking at is not

20    true because it's based on false information, have you

21    received legal process -- proper legal process?

22          MR. EISENHAMMER:  You haven't received

23    proper legal process.  You're -- you're correct.  It's

24    been corrupted because --

25          JUSTICE SOTOMAYOR:  And so I thought if

Official - Subject to Final Review

1    you've never received it, then doesn't your time to

2    accrue for the improper detention occur when you're no

3    longer detained?  Here, it was the not guilty; correct?

4               MR. EISENHAMMER:  Correct.

5               JUSTICE SOTOMAYOR:  So it's not a question

6    of whether -- when it starts.  The question is:  When

7    does the illegal detention finish?

8               MR. EISENHAMMER:  Correct.  Correct.

9               JUSTICE SOTOMAYOR:  And because you have --

10   there's been no intermediate force, no intermediary

11   stepping in and breaking the chain of causation;

12   correct?

13              MR. EISENHAMMER:  Correct.  That's correct.

14              JUSTICE SOTOMAYOR:  Am I understanding your

15   argument correctly?

16              MR. EISENHAMMER:  Yes.  You are, perfectly.

17   I wish I could take credit for that, but --

18              (Laughter.)

19              JUSTICE SOTOMAYOR:  No, but I'm -- I -- I --

20   the only way I could think of it was thinking of it in

21   this way, because you're not claiming malicious

22   prosecution or not.

23              MR. EISENHAMMER:  Right.  Right.  You know,

24   Wallace talked about malicious prosecution.  And this is

25   a larger issue of 1983 jurisdiction, which is, you know,

Official - Subject to Final Review

7

1    what is a proper accrual period for a constitutional --

2    a constitutional violation.  We don't -- we're not --

3              JUSTICE SOTOMAYOR:  So detention without

4    probable --

5              MR. EISENHAMMER:  -- cause.  Right.  And you

6    don't -- you're not -- you're not straightjacketed into

7    a particular common-law provision.  You're -- you have

8    the right to fashion one that does justice, and this is

9    the one that does -- does justice.

10             CHIEF JUSTICE ROBERTS:  I was confused.  I

11   thought there was a malicious prosecution claim here,

12   mostly because the question presented says, "Whether an

13   individual's Fourth Amendment right to be free from

14   unreasonable seizure continues beyond legal process so

15   as to allow a malicious prosecution claim based upon the

16   Fourth Amendment."

17             MR. EISENHAMMER:  Yes.  But that's -- that's

18   just a label, and that's what -- what the court, at

19   least in Wallace, has used as a label for talking about

20   these type of claims, and in other -- in Gerstein, too.

21   It's just -- it's just a label to, in a sense,

22   distinguish this case from detention without legal

23   process.

24             JUSTICE KENNEDY:  Let me give you a

25   hypothetical.  This is actually close to this case.

Case 1:16-cv-00103-TWP-MJD   Document 58-3   Filed 11/28/17   Page 249 of 495 PageID #:
2680
Case 1:16-cv-00103-WYL-MJD   Document 58-3   Filed 02/13/17   Page 8 of 65   PageID 1160

Official - Subject to Final Review

8

1    Officer fabricates evidence in order to arrest and book

2    the defendant.  Then there's a Gerstein hearing within

3    48 hours.  Evidence is still fabricated; same fabricated

4    evidence is introduced.  He's held for three months.

5    Then there's a pretrial suppression hearing.  The

6    evidence is still fabricated, and he's still held for

7    two more months.  Then there's a trial.  Evidence is

8    still fabricated and he's convicted and he's held for

9    six more months.  Then there's an appeal filed, and then

10   suddenly they find out the evidence was fabricated

11   and -- and the charges are dismissed.

12             Fourth Amendment violation for the entire

13   detention?

14             MR. EISENHAMMER:  No.  We would say the

15   Fourth Amendment -- at least based on your cases -- the

16   Fourth -- the Fourth Amendment claim ends at conviction.

17             JUSTICE KENNEDY:  Okay.

18             MR. EISENHAMMER:  And then the due process

19   claim or whatever.

20             JUSTICE KENNEDY:  Why is the trial on

21   conviction any different than the Gerstein hearing?

22   They're -- they're both a legal process.  There's an

23   inquiry.  Why is it that the Fourth Amendment applies

24   after the Gerstein hearing but not after the conviction?

25             MR. EISENHAMMER:  One reason is that the

Case 1:16-cv-00103-WYD-MJD Document 58-3 Filed 01/28/17 Page 250 of 495 PageID #: 2681
Case 1:16-cv-00103-WYD-MJD Document 50-3 Filed 01/13/17 Page 3 of 65 PageID #: 101

Official - Subject to Final Review

9

 1    Gerstein -- the Gerstein hearing is a non-adversarial

 2    hearing, so it would be a -- a grand jury proceeding.

 3    While a -- a conviction, in a sense, presumes that

 4    you're -- you're -- you -- you are -- you are held with

 5    probable cause, and then you really have a due process

 6    claim after that.

 7              JUSTICE KENNEDY:  Under malicious

 8    prosecution law in the States generally, just as a

 9    general principle, would there be a malicious

10    prosecution claim for the fabricated evidence in the

11    Gerstein case or in the pretrial suppression?

12              MR. EISENHAMMER:  I believe -- I believe so.

13              JUSTICE KENNEDY:  So then they would be over

14    with, so at least there's a legal recognition that there

15    can be a malicious prosecution claim in the Gerstein

16    hearing.

17              MR. EISENHAMMER:  No.  It's really a

18    Fourth -- well, here, it's a Fourth Amendment claim.

19    We're not -- we're not raising --

20              JUSTICE KENNEDY:  I'm asking if, under State

21    laws, the tort law generally, you can bring a malicious

22    prosecution claim if there's fabricated evidence

23    produced at the Gerstein hearing that results in --

24              MR. EISENHAMMER:  In your release?

25              JUSTICE KENNEDY:  -- that results in your

Official - Subject to Final Review

10

 1   detention.

 2              MR. EISENHAMMER:  Well, yes --

 3              JUSTICE KENNEDY:  That's why there's damage

 4   and they're suing.

 5              MR. EISENHAMMER:  Right.  But you have to

 6   be -- there has to be a favorable termination in order

 7   for you -- it's an element of -- of State court

 8   malicious prosecution, so you need to be --

 9              JUSTICE KENNEDY:  Okay.  It's terminated six

10   months -- or six weeks later.

11              MR. EISENHAMMER:  It would be a malicious --

12   that would be a malicious prosecution claim under State

13   law.

14              JUSTICE GINSBURG:  Well, why do you make the

15   cutoff conviction?  If it turns out, even on habeas,

16   that the police have lied all along and there was never

17   any basis for holding this person, why doesn't -- why

18   don't you have your Fourth Amendment claim until the

19   point where you're released from this unlawful custody?

20              MR. EISENHAMMER:  You -- you could if you --

21   if you ruled that way.  Generally, this Court has ruled

22   that after conviction, there is -- there is due process,

23   your trial rights have been violated, so that has been a

24   different amendment that you've gone under.  In this

25   case --

Official - Subject to Final Review

11

1      JUSTICE GINSBURG:  It's the same right.

2  It's the right you had from the very beginning.

3      MR. EISENHAMMER:  It could be a -- it could

4  be a Fourth Amendment right.  You could have more than

5  one amendment cover more than one -- the same set of

6  facts.

7      CHIEF JUSTICE ROBERTS:  Well, but there's

8  just a different consequence to whether you terminate a

9  Fourth Amendment right or a due process right under

10  Parratt v. Taylor.

11      MR. EISENHAMMER:  Well, we're claiming it's

12  a Fourth Amendment right.

13      CHIEF JUSTICE ROBERTS:  Well, I know.  But

14  you just answered in response to the question that one

15  could be both.  But if it's both --

16      MR. EISENHAMMER:  Yes, it could be both.

17  Usually -- or at least reading Justice Kennedy's

18  concurrence, it appeared that the due process

19  provision -- the due process claim dealt with the issue

20  of whether to prosecute, as opposed to this issue, which

21  is the decision to hold somebody, detain somebody,

22  pending a decision to prosecute or a trial.  So it's the

23  Fourth Amendment that really covers this rather than due

24  process.

25      JUSTICE SOTOMAYOR:  What happens to the

Official - Subject to Final Review

12

1   person who's let out on bail?  Are they out of luck

2   under your theory?

3           MR. EISENHAMMER:  No.  No.

4           JUSTICE SOTOMAYOR:  Are you defining

5   "detention" as broadly as Justice Ginsburg was?

6           MR. EISENHAMMER:  Yes.  And in Gerstein --

7   and in Gerstein, the Court did make recognition that --

8   that detention could go beyond being released, depending

9   on the conditions of the release.  So it's not just -- I

10  would say it's not just Justice Ginsburg's concurrence.

11  It was this Court's opinion in Gerstein that that was a

12  possibility.

13          JUSTICE GINSBURG:  Can you explain why, even

14  if we accept your theory that -- that the unlawful

15  detention continues until he's released, why shouldn't

16  the statute of limitations trigger the -- when he is

17  initially arrested?  Why -- why should the trigger for

18  the statute of limitations be different just because we

19  label this Fourth Amendment --

20          MR. EISENHAMMER:  I think there's -- there's

21  some good reasons for that.  They were expressed in

22  Heck, which applies in this particular case, too.  You

23  don't want to have parallel -- parallel litigation.  You

24  don't want to have conflicting decisions between the

25  State and the criminal court, and you don't want to --

Official - Subject to Final Review

13

1    you don't want to have a collateral attack.  That

2    collateral attack works to the detriment of -- of the

3    prosecution and to the defense in the case.

4            I think Justice Kagan's opinion in Kaley

5    illustrates the harm that could happen to the

6    prosecution if you allow someone to collaterally

7    attack -- use a sophisticated attorney to collaterally

8    attack the decision on probable cause while the case --

9    while the criminal case is pending.  If it works to the

10   detriment of the prosecution --

11           JUSTICE KAGAN:  Mr. Eisenhammer, why should

12   we even get to these questions?  As I understand this

13   case, the Seventh Circuit does something, says something

14   that no other circuit does, which is to say that they

15   say that there's no Fourth Amendment claim under Section

16   1983 at all, full stop.

17           If we think that that's wrong, oughtn't we

18   to just send everything else back to the Seventh Circuit

19   to decide what they think the Fourth Amendment claim

20   looks like?  In other words, what elements it has, what

21   accrual date it has, anything that they think about this

22   Fourth Amendment claim, send it back to them, having

23   told them that they're wrong about whether this Fourth

24   Amendment claim exists.  Why isn't that -- I mean, all

25   this other stuff, the Seventh Circuit hasn't told us

Case 1:16-cv-00103-TWR-MSD Document 83-3 Filed 01/28/17 Page 255 of 495 PageID #:
Case 1:14-cv-00103-WTL-MJD Document 50-2.3 Filed 02/23/17 Page 145 of 54 PageID #: 106
2686
Official - Subject to Final Review

14

1    what they think about it.  Circuits are split on it.  It

2    hasn't really been briefed because the principal

3    question has been whether there is a Fourth Amendment

4    claim.  Why shouldn't we just send it back to them to

5    decide?

6              MR. EISENHAMMER:  I would be in agreement

7    with that, because --

8              JUSTICE KAGAN:  You would be in agreement?

9              MR. EISENHAMMER:  I would be in agreement

10   with that.

11             JUSTICE KAGAN:  I wasn't sure.  I thought

12   that you were arguing.

13             MR. EISENHAMMER:  I only -- only -- only in

14   response to the question.  So I think the question we've

15   raised is solely the issue of does the Fourth Amendment

16   cover detentions pursuant to legal process?

17             JUSTICE ALITO:  But don't we have to know --

18   I'm sorry.

19             JUSTICE SOTOMAYOR:  Without legal process.

20             MR. EISENHAMMER:  Without -- I'm sorry.

21   With -- no, with.  With legal --

22             JUSTICE SOTOMAYOR:  You're saying it's

23   improper legal process.

24             MR. EISENHAMMER:  Yes.  But it's still a

25   legal -- it's still a legal process.  It was corrupted,

Case 1:16-cv-00103-TWR-MSD Document 88-3 Filed 11/28/17 Page 256 of 495 PageID #: 2687
Case 1:14-cv-00109-WTL-MJD Document 50-23 Filed 02/23/17 Page 256 of 495 PageID #: 107

Official - Subject to Final Review

15

1    but it was still started with that.

2                   JUSTICE ALITO:  Don't we have to know what

3    kind of a claim it is to -- before we can say whether it

4    exists?

5                   MR. EISENHAMMER:  Yes.  And the starting

6    point is the Fourth Amendment.  If you answer the

7    question on the Fourth Amendment, because the

8    initial question --

9                   JUSTICE ALITO:  You want us to say there's

10   some kind of a Fourth Amendment claim, but we -- we're

11   not -- we don't know what it is, but there's some kind

12   of a claim.  Now, you go back and tell us what kind of a

13   claim it is?

14                  MR. EISENHAMMER:  No.  I'm saying the Court

15   can say that this is a Fourth Amendment claim.  It's --

16                  JUSTICE KAGAN:  A claim for unconstitutional

17   detention.

18                  MR. EISENHAMMER:  There's no -- yeah.  Just

19   as if -- if they had brought it up in Albright.

20                  JUSTICE KAGAN:  Now, what the statute of

21   limitations is on that claim or what the accrual period

22   is on that claim is something that we don't have to

23   decide in order to say, yes, you have a claim under the

24   Constitution for improper detention.

25                  MR. EISENHAMMER:  Correct.

Official - Subject to Final Review

16

 1      CHIEF JUSTICE ROBERTS:  Well, but -- I mean,

 2   the alternative that is argued is that it's a due

 3   process claim.  And whether or not they coexist or

 4   whether the particular period that you're complaining

 5   about is properly characterized as detention without due

 6   process as opposed to a claim under the Fourth Amendment

 7   would certainly be pertinent in deciding whether or not

 8   to say there is a Fourth Amendment claim.

 9      MR. EISENHAMMER:  No.  I -- I think you can

10   decide whether there's a Fourth Amendment claim or a due

11   process without referencing the statute of limitations.

12   That issue is, in a sense, before you.  You can answer

13   it.

14      We're not talking about -- as I said before,

15   we're not claiming that the decision to prosecute, which

16   might be a due process claim, has been violated.  All

17   we're talking about is the detention -- the detention

18   subject to legal or corrupt legal process.  That's the

19   only claim that we're asking for.  The Court has

20   indicated --

21      JUSTICE SOTOMAYOR:  Is it a detention --

22   you've described this in various ways.  Is it a

23   detention without constitutional probable cause?  Is it

24   a detention with -- with no proper legal process?  Where

25   exactly is the Fourth Amendment violation?  Because in

Case 1:16-cv-00103-TWR-MSD  Document 83-3  Filed 01/28/17  Page 258 of 495 PageID #:
2689
Case 1:14-cv-00109-WTL-MJD  Document 50-23  Filed 02/23/17  Page 178 of 495  PageID 1109
Official - Subject to Final Review

17

```
1    false arrest and false imprisonment claims, according to
2    Wallace, as soon as you get legal process, there's been
3    an intervening end to the false imprisonment because
4    someone else has imprisoned you.
5              So what remains in this case?  How do we
6    define the constitutional violation so --
7              MR. EISENHAMMER:  All right.  May I reserve
8    time after just some more questions?
9              I think this is a Fourth Amendment claim
10   that you can -- you can describe as being corrupted
11   by -- you know, a corrupt Gerstein hearing.  You would
12   claim that it prolonged a detention beginning at -- at
13   legal process the way County of Riverside -- or
14   Rodriguez, where it was extended just for -- the traffic
15   stop was extended just for seven minutes to do a dog
16   search, and this Court found that there was -- it was a
17   seizure, an improper -- improper seizure.
18             This is exactly what happened here.  The --
19   the seizure was extended improperly because of the
20   fabrication by the police.
21             CHIEF JUSTICE ROBERTS:  Thank you, counsel.
22             Ms. Eisenstein.
23             ORAL ARGUMENT OF ILANA H. EISENSTEIN
24             FOR UNITED STATES, AS AMICUS CURIAE,
25                  SUPPORTING THE PETITIONER
```

Official - Subject to Final Review

18

1          MS. EISENSTEIN:  Mr. Chief Justice, and may

2     it please the Court:

3          We think that this Court should locate the

4     constitutional right at issue in the Fourth Amendment

5     for the reason that the Fourth Amendment does apply to

6     pretrial detentions as this Court has long held.  The

7     Fourth Amendment requires any prolonged period of

8     detention to be supported by, one, valid determination

9     of probable cause at the outset of that -- at that

10    period of detention.

11         The Seventh Circuit error here was to find

12    that the Fourth Amendment stops operation once criminal

13    charges are filed.  And this Court has long recognized

14    as well that there's a variety of ways to make that

15    probable cause determination, including by the same

16    procedure used to bring the criminal charge itself.

17         JUSTICE KENNEDY:  Suppose it's a close

18    question about probable cause.  None of the fabricated

19    evidence, just was the information available to the

20    police sufficient to -- to make the arrest, and the

21    court wrongly determines that there was probable cause

22    and he's held for six weeks.  Fourth Amendment

23    violation?

24         MS. EISENSTEIN:  Your Honor, there may be a

25    Fourth Amendment violation, but there may be no one to

Official - Subject to Final Review

19

1    sue under those circumstances under Section 1983.

2              JUSTICE KENNEDY:  Why is it a Fourth

3    Amendment violation?  If it was close, then the decision

4    was reasonable.

5              MS. EISENSTEIN:  Well, of course, Your

6    Honor.  I think I took Justice Kennedy's hypothetical to

7    pursue it was wrong in the sense of wrong and

8    unreasonable.  I think a wrong --

9              JUSTICE KENNEDY:  No, it's wrong but

10   reasonable.

11             MS. EISENSTEIN:  Well, then, Your Honor, no,

12   I don't think it would be a Fourth Amendment violation

13   at all.

14             (Laughter.)

15             JUSTICE KENNEDY:  Why?  He's -- he's being

16   detained.

17             MS. EISENSTEIN:  Well, because, Your Honor,

18   I think that --

19             JUSTICE KENNEDY:  Violation of the Fourth

20   Amendment.

21             MS. EISENSTEIN:  Well, Your Honor, because I

22   think that --

23             JUSTICE KENNEDY:  And that's why it seems to

24   me that there's a good argument that we should be

25   talking about malicious prosecution, not the Fourth

Official - Subject to Final Review

20

1    Amendment.

2              MS. EISENSTEIN:  Well, Your Honor, I think

3    that the Fourth Amendment does afford reasonable

4    mistakes of fact and law, for that matter, in -- in

5    allowing someone to be detained.  So it's not that.  In

6    fact, the probable cause standard itself allows for

7    factual errors in the determination.

8              But here, the allegation that Mr. Manuel

9    claims is that he's detained on drug charges that relied

10   entirely on fabricated evidence.  And we think that that

11   claim is a claim of detention without probable cause

12   under the Fourth Amendment.

13             JUSTICE ALITO:  It's unreasonable.  And

14   the -- the defendant wouldn't have qualified immunity,

15   but it's not corrupt.  There's nothing malicious about

16   it.  Would there be a claim?

17             MS. EISENSTEIN:  Your Honor, I think it

18   depends on what the causation would be in terms of the

19   officer's role in bringing the charge.

20             So if the officer puts forth and has -- is

21   the one pressing to bring a charge that is not

22   reasonable, objectively unreasonable under the Fourth

23   Amendment, subject to qualified immunity and other bars

24   to suit, he may be liable.  But to the extent to which

25   the error falls with the magistrate or the prosecutor,

Official - Subject to Final Review

21

1    those kinds of claims would be foreclosed by the

2    absolute immunity that those individuals --

3              JUSTICE ALITO:  What if it's an F.B.I.

4    agent?

5              MS. EISENSTEIN:  Well, Your Honor, I think

6    that the measure of liability for a Federal officer

7    follows the same sort of immunities and rules.

8              JUSTICE ALITO:  Well, I thought you said in

9    your brief that the standard for State and local law

10   enforcement officers might be different from the

11   standard for Federal law enforcement officers.

12             MS. EISENSTEIN:  If I did, Your Honor, I

13   don't -- I don't believe we were referring to -- if you

14   could clarify which standard you mean, the standard for

15   qualified immunity or -- or --

16             JUSTICE ALITO:  On page 30 of your brief.

17   30 to 31 of your brief.

18             MS. EISENSTEIN:  Well, Your Honor, I think

19   that in those particular instances, that relates to --

20   that piece of our brief relates to special factors that

21   could potentially account for hesitation on a Bivens

22   claim that don't necessarily apply to Section 1983.

23             JUSTICE ALITO:  Yeah, and that's what I'm

24   saying.  So you think that there should be a remedy for

25   violations by State and local police officers, but not

Official - Subject to Final Review

22

1    under identical circumstances, possibly, if it's a

2    Federal officer.

3         MS. EISENSTEIN:  Not in this instance, Your

4    Honor.  We wouldn't draw that distinction.  And -- and

5    I'd also --

6         JUSTICE ALITO:  Well, then what were you

7    saying in your brief?  I don't understand it.

8         MS. EISENSTEIN:  I think that there may be

9    other circumstances not presented by this case, not

10   presented by a -- a case of fabricated evidence or

11   unreasonable pursuit of a wrongful criminal charge that

12   may lead to a different result under 1983 under Bivens.

13   But I don't think we have to -- we just wanted to make

14   sure that the Court understood that the Bivens claim may

15   have different ramifications.

16        JUSTICE BREYER:  That's right.  I mean, I

17   may be missing something, although this is quite a

18   simple case.  A policeman makes an unreasonable stop and

19   an unreasonable search, thereby violating the Fourth

20   Amendment.  Now, you can sue him, assuming you overcome

21   other hurdles.

22        Now he takes you off and puts you in prison,

23   either with a magistrate or without a magistrate, and

24   you are therefore being unreasonably detained.  It's an

25   unreasonable search/seizure pursuant to the Fourth

Case 1:16-cv-00093-TWR-MSD Document 83-3 Filed 01/28/17 Page 264 of 495 PageID #:
2695
Case 1:14-cv-00109-WTL-MJD Document 50-2 Filed 02/13/17 Page 29 of 34 PageID 1:15

Official - Subject to Final Review

23

1   Amendment; therefore, it's a violation.

2           Then you have a trial, and using the same

3   rotten evidence, you are convicted.  There you don't,

4   though you could.  But the reason that you don't is

5   because you are viewed as, by the law so far, being in

6   jail now as a result of your conviction.  And the

7   reason, I guess, is practical.  We don't want to look

8   into all those convictions and their different

9   standards.  Now, that's the -- the framework in my mind.

10  Is it right?

11          MS. EISENSTEIN:  Absolutely, Your Honor.

12  That is exactly the framework that the government puts

13  forward, that it's not just the mere fact of being held

14  in jail, but that the constitutional right depends on

15  what process was infringed.

16          JUSTICE SOTOMAYOR:  All right.  So let's

17  stop.  I understand you so far.

18          The question presented was, I think -- I

19  don't have it -- I do have it here.

20          "So whether an individual's Fourth Amendment

21  right to be free from unreasonable seizure continues

22  beyond legal process so as to allow a malicious

23  prosecution claim based upon the Fourth Amendment."

24          The Chief Justice was right.  The question

25  presented is, does the Fourth Amendment consonance house

Official - Subject to Final Review

24

1    a malicious prosecution claim, which is something very

2    different than what you're describing as a Fourth

3    Amendment seizure and detention without legal process.

4                MS. EISENSTEIN:  That's correct, Your Honor.

5    Because in our view, the constitutional inquiry is step

6    one, but step two is to determine the elements and

7    accrual date and other prerequisites to suit under our

8    Section 1983 tort.  And in that instance, the accrual

9    may be governed by the closest common law analogy.

10               When the challenge at its core is arguing

11   that the wrongful prosecution and the wrongful

12   institutional process led to the detention without

13   probable cause, in our view, the closest analogy is a

14   malicious prosecution suit, and that that --

15               JUSTICE SOTOMAYOR:  But are you suggesting

16   we have to take every element of the -- whatever the

17   elements are?  Because from what I understand from the

18   briefing, malicious prosecution is defined differently

19   from State to State.

20               So if that's the case, what are the elements

21   that you see for a 1983 claim?  Does it include malice?

22               MS. EISENSTEIN:  Your Honor, we do not think

23   that a constitutional tort under 1983 simply adopts

24   common law or State tort elements of malicious

25   prosecution.  Only the accrual rule is -- as based on

Case 1:16-cv-00103-TWR-MSD Document 88-3 Filed 01/28/17 Page 266 of 495 PageID #: 2697
Case 1:14-cv-00109-WTL-MJD Document 50-3 Filed 04/23/17 Page 256 of 495 PageID 17

Official - Subject to Final Review

25

1    this Court's decision in Heck and Wallace are taken up

2    by the common law analogy.

3              In terms of malice, no, Your Honor, we don't

4    think malice, as it's known in common law or most State

5    courts, is an element of this kind of claim.  We do

6    advocate that this Court treat a probable cause

7    determination underlying a criminal charge the same way

8    it treats a probable cause determination underlying a

9    search warrant, which includes the Franks standard.  We

10   don't think of that as a malice standard of common law,

11   but rather, an extension of the Franks doctrine.

12             CHIEF JUSTICE ROBERTS:  Well, I nearly said

13   that it inspired examples we take to flesh this out, but

14   it does seem to me to be just pretty result-oriented

15   cherry picking.  If once you say, well, here's a claim,

16   now we'd like the statue of limitations part, so we

17   don't take that in.  We -- we don't want to have to show

18   malice, so we take that.  I mean, I don't know if we're

19   still holding true to the approach in Wallace, if you

20   just start picking things in and out depending upon the

21   demands of the particular case.

22             MS. EISENSTEIN:  Well, Your Honor, I think

23   that Wallace did say that Federal accrual rules in

24   particular were governed by the common law analogy.  We

25   think that that's as far as it goes in terms of choosing

26

 1   from the common law.  The statue of limitations, for

 2   example, is barred from State law.

 3              But here, the Seventh Circuit's view of

 4   accrual flowed from its error as to the scope of the

 5   Fourth Amendment.  So to Justice Kagan's proposal that

 6   this go back, in many ways we think that's absolutely

 7   appropriate, because the Seventh Circuit erred by

 8   holding that since the Fourth Amendment stops at the

 9   time criminal process begins, it thought you can't have

10   a malicious prosecution analogous claim, because there

11   is no such Fourth Amendment claim.

12              If you peel that error away, we think that,

13   even under Seventh Circuit jurisprudence, they would

14   agree that a favorable termination requirement would

15   apply in such circumstances.

16              JUSTICE GINSBURG:  When does the Fourth

17   Amendment claim stop?  I -- I think co-counsel said if

18   you're convicted, it stops.  In -- in response to my

19   question, suppose none of this comes out until habeas,

20   and then we find out the police have lied from day one.

21              MS. EISENSTEIN:  So, Your Honor, we do see

22   those as distinct phases, and that when you're held --

23   an individual is held pursuant -- before trial, pursuant

24   to a finding of probable cause by a magistrate or a

25   grand jury, that that is a Fourth Amendment claim.  But

Official - Subject to Final Review

27

 1   once the person is held pursuant to a finding beyond a

 2   reasonable doubt at trial, that due process and other

 3   constitutional protections take over.

 4           JUSTICE KENNEDY:  But suppose there's a

 5   pretrial suppression hearing in which both parties are

 6   represented, and the court reaches a wrong result with

 7   reference to the admission of the evidence.  Does a

 8   Fourth Amendment violation still continue?

 9           MS. EISENSTEIN:  May I answer, Your Honor?

10           Your Honor, I think that it -- it may be a

11   Fourth Amendment violation, but whether a plaintiff

12   could bring those kinds of claims would be governed by

13   preclusion principles and other similar bars, once that

14   issue had been actually litigated in a State court.

15           JUSTICE SOTOMAYOR:  In a State court

16   proceeding, the State analogue, what would be the rule

17   of accrual ending?  You get convicted; you don't find

18   out about the false testimony until habeas, State or

19   Federal.

20           When, in that situation, would accrual

21   occur?

22           MS. EISENSTEIN:  In our view, when the case

23   was dismissed or overturned, Your Honor.

24           CHIEF JUSTICE ROBERTS:  Thank you, counsel.

25           Mr. Scodro.

Official - Subject to Final Review

28

1         ORAL ARGUMENT OF MICHAEL A. SCODRO

2          ON BEHALF OF THE RESPONDENTS

3          MR. SCODRO:  Mr. Chief Justice, and may it

4    please the Court:

5              I think it's very important to frame what is

6    before the Court this afternoon.  And to begin, I think

7    it's essential to note we are not disputing at any point

8    in this litigation that misstatements made that result

9    in a finding of probable cause at a Gerstein hearing is

10   a Fourth Amendment violation, nor does the Seventh

11   Circuit disagree.

12             The reason this came up to the Seventh

13   Circuit as it did -- and this may be important in

14   understanding the context -- this is on a motion to

15   dismiss for statute -- for violation of the statue of

16   limitations.  All of the claims were dismissed but one,

17   the one that was appealed, and that one survived

18   momentarily in the district court because Petitioner

19   claimed that that one claim has a favorable termination

20   element because it is malicious prosecution.

21             He reiterated that claim before the Seventh

22   Circuit, and the Seventh Circuit reached two

23   conclusions.

24             One, you have a Fourth Amendment claim which

25   they discuss, and that the only claim before them was

Case 1:16-cv-00103-TWR-MSD Document 88-3 Filed 01/28/17 Page 270 of 495 PageID #:
2701
Case 1:16-cv-00103-TWR-MSD Document 88-3 Filed 02/23/17 Page 29 of 94 PageID #:121

Official - Subject to Final Review

29

1    based on the lie at the Gerstein hearing.  You have a

2    Fourth Amendment claim, but it is already accrued; it

3    accrued too early; it is untimely.

4           Now you're asking us to recognize a

5    different breed of Fourth Amendment claim, namely, a

6    malicious prosecution Fourth Amendment claim, because

7    you'd like to overcome the time bar.  We do not

8    recognize that Fourth Amendment malicious prosecution

9    claim.

10          JUSTICE KAGAN:  Mr. Scodro, I -- I just have

11   to say I read this differently, so you can tell me why

12   I'm wrong.

13          But I'm -- in the last column of the Seventh

14   Circuit's opinion, so there are twice where the Seventh

15   Circuit says what it thinks.  The first time it says,

16   when after the arrest a particular person is not let go

17   when he should be -- so it's after the initial seizure,

18   and then the person is not let go, the Fourth Amendment

19   gives way to the due process clause as a basis for

20   challenging his detention.

21          And then in the last paragraph it says,

22   "Once detention by reason of arrest turns into detention

23   by reason of arraignment, the Fourth Amendment falls out

24   of the picture."

25          So it seems to me that twice, the Seventh

Official - Subject to Final Review

30

1    Circuit says very clearly that you have this Fourth

2    Amendment claim until arraignment or legal process, and

3    after that, the Fourth Amendment falls out of the

4    picture.

5            And at the very basic level, before you get

6    into these questions of what's the accrual date or

7    anything else, it seems that that's the thing that the

8    Petitioner is saying is wrong, that the Fourth Amendment

9    claim continues after arraignment or after legal

10   process.  Now, when it accrues, when it doesn't accrue

11   is a different question, but it's still a Fourth

12   Amendment claim, and -- and -- and that's what the

13   Seventh Circuit rejected.

14           MR. SCODRO:  Your Honor, I think I would

15   direct the Court to the top of JA 103 as well, where the

16   Court also notice -- notes the fact that they have found

17   Fourth Amendment claims, even in terms of false

18   information in an incident report, even at a preliminary

19   hearing, which comes long after the initiation of

20   process.

21           What the Court in context has read -- and by

22   the way, this is consistent with past statements by the

23   Seventh Circuit, the -- the fundamental statement the

24   Court has made -- and this comes from Newsome, the 2001

25   decision from which this jurisprudence has blossomed in

Case 1:16-cv-00103-TWP-MJD Document 83-3 Filed 01/23/17 Page 272 of 495 PageID #:
2703
Case 1:16-cv-00103-TWP-MJD Document 83-3 Filed 01/23/17 Page 31 of 64 PageID #: 123
Official - Subject to Final Review

31

1    the Seventh Circuit -- relabeling a Fourth Amendment

2    claim as malicious prosecution would not extend the

3    statue of limitations.

4           This has been the nature of the battle.  And

5    on page 21 of the cert petition in this case, Petitioner

6    makes clear why a question presented doesn't end halfway

7    through.  It doesn't ask merely whether there's a Fourth

8    Amendment right that survives the initiation of process.

9           If, by "process" they mean Gerstein hearing,

10   we agree.  And I think the Seventh Circuit would agree

11   as well.  But it goes on to say, "so as to allow for a

12   malicious prosecution claim."  And on page 21 of their

13   cert petition, they explain to the Court what they mean

14   by that when they say that, "The fate of this appeal to

15   this Court turns on whether the Court does or does not

16   adopt a favorable termination element," and that that's

17   why this makes an ideal vehicle, to answer Justice

18   Alito's earlier question, which is:  What are the

19   elements of this claim?

20          JUSTICE BREYER:  I didn't think that was a

21   difficult question.  I thought that everyone agrees that

22   if a policeman wrongly arrests you -- you know,

23   maliciously arrests you, et cetera -- and there you are

24   in his custody and he brings you over to the jail, puts

25   you in jail, up until the point you see the magistrate,

Case 1:16-cv-00193-TWR-MSD Document 88-3 Filed 01/28/17 Page 273 of 495 PageID #: 2704
Case 1:14-cv-00193-WTL-MJD Document 50-23 Filed 02/23/17 Page 32 of 54 PageID #: 1124
Official - Subject to Final Review

32

1    you have a claim for false arrest.

2             MR. SCODRO:  Correct.

3             JUSTICE BREYER:  And we said that that claim

4    for false arrest is a constitutional claim.

5             MR. SCODRO:  Yes.

6             JUSTICE BREYER:  It violates the Fourth

7    Amendment.  What time limit applies?  The false arrest

8    time limit, because that's the most analogous.

9             MR. SCODRO:  Yes, Your Honor.

10            JUSTICE BREYER:  Then we get into the next

11   stage.  Now you're in front of a magistrate, and the

12   magistrate says, stay in jail for two more months.  Does

13   that violate the Fourth Amendment?  Not malicious

14   prosecution.  Does it violate the Fourth Amendment?

15            The reason that we tend to think it does is

16   because all the circuits have said it does; that is,

17   Judge Higginbotham said that in the Fifth Circuit.  A

18   lot of the circuits picked that up.  I'm not saying

19   every one.  But they said that, too, violates the Fourth

20   Amendment.  Now we have a problem.

21            What statute of limitations do we use for

22   that one?  And there, the circuits seemed to have picked

23   malicious prosecution not because they're going to

24   follow every element, but because it's the State law

25   that provides the closest analogy.

Official - Subject to Final Review

33

1           And that seems to me where we are in this

2      case.  You don't have to go much further than that.

3           Am I right so far?

4           MR. SCODRO:  You are correct.  The issue

5      before the Court is which accrual date for limitations

6      periods should the courts be --

7           JUSTICE BREYER:  So you will accept -- or

8      will you accept for purposes of this argument that once

9      this individual is brought by the policeman to jail and

10     they go before a magistrate, and the magistrate using

11     the same bad evidence says, stay here in jail for

12     several -- for a while -- for a week, anyway, until we

13     get to trial, that that period is a violation of the

14     Fourth Amendment, assuming that they were all lying, et

15     cetera.

16          MR. SCODRO:  Your Honor, yes.

17          JUSTICE BREYER:  Yes.  Then the question is:

18     Do we use the malicious prosecution as an analogy, not

19     all the elements?  And so now the question, great, this

20     is fabulous, I get to the narrower question I have, why

21     isn't it a good analogy?

22          MR. SCODRO:  Your Honor, let -- let me

23     answer it why it's not a good analogy, and I'll also

24     answer -- I think flesh out just slightly whether or not

25     this remains -- the moment in time when the police

Case 1:16-cv-00103-TWR-MSD Document 88-3 Filed 01/28/17 Page 275 of 495 PageID #: 2706
Case 1:14-cv-00103-WTL-MJD Document 50-23 Filed 02/23/17 Page 34 of 84 PageID #: 1126

Official - Subject to Final Review

34

1    officers lie to -- to submit an affidavit with

2    falsehoods to a magistrate at a Gerstein hearing, and

3    the magistrate finds probable cause, what we do not

4    dispute, and what we do not think the Seventh Circuit

5    would dispute, is that that is a violation of the Fourth

6    Amendment.

7           Now, the question of whether or not

8    malicious prosecution is the proper analogy, the answer

9    is absolutely not, and Wallace tells us why not.

10   Wallace tells us -- now, the Petitioner has shifted just

11   slightly from a reliance on common law favorable

12   termination, which is what most of the circuits on their

13   side of the split have done.  This also goes, I think,

14   to Your Honor's question and to your point.

15          Most of the circuits on the other side of

16   the split have used favorable termination, but they've

17   done so by adopting it as part of the underlying

18   four-element common law tort, and they think if that's

19   what we're calling it, then it's going to have favorable

20   termination.

21          A smaller number have relied on an

22   extension, a drastic extension, of this Court's decision

23   in Heck.  And that's the request now made by the

24   Petitioner in the reply brief, that Heck ought to be

25   expanded to apply here.

1          But Wallace was very clear.  Heck only

2    applies -- the delayed accrual principle and the

3    favorable termination element that comes with it apply

4    only where you have an extant conviction.  And that

5    doesn't exist here.

6          The court went through a mental exercise.

7    They said, look, if you can realize that you have a

8    Fourth Amendment claim before you're convicted, if the

9    elements can be in mind, you know you've been wronged in

10   a Fourth Amendment way before you are convicted, then

11   that is not a claim that is entitled to the delayed

12   accrual principle of Heck.

13         And the reason was very simple.  Because as

14   this Court said in Gerstein, Fourth Amendment

15   contemplates that you can have bad arrests and good

16   convictions.  And nevertheless, the Fourth Amendment

17   protects the innocent as well as the guilty.  And

18   expanding Heck to apply the circumstance where all you

19   have is an ex parte requirement, or finding rather, of

20   probable cause, requiring that civil plaintiff to then

21   prove vindication at the end of the day would close the

22   door on a potential universe of Fourth Amendment claims

23   and instances.

24         JUSTICE GINSBURG:  I think you can have

25   discrete claims.  One wrong is you never should have

36

1    been arrested, so you have a Fourth Amendment claim for

2    that.  Another wrong is they kept you in detention.

3    They extended that arrest.  So I don't see why you have

4    one wrong which ends on arrest, but then if you are

5    continuing to be held based on trumped-up false

6    information, why isn't that like a continuing tort?  And

7    it continues until it ends.

8              MR. SCODRO:  Well, Your Honor, just to make

9    sure that I've been clear, again, we do agree that the

10   lie -- the second lie Your Honor has described, the lie

11   before the magistrate, is actionable under the Fourth

12   Amendment.  If the question is why then doesn't the

13   accrual period run from when one is ultimately released,

14   I would make a couple of points in response to Your

15   Honor's question.

16             First, Petitioner has been very careful not

17   to make that argument.  Indeed, the continuing seizure

18   idea would be inconsistent facially with the cert

19   petition, which claimed they need the benefit of

20   favorable termination to prevail.  They, of course,

21   wouldn't need it if they were instead arguing for a

22   period of a continuing seizure.

23             Lower courts have rejected the notion of a

24   continuing seizure, and they're not raising it here.

25   And I think the reason may be twofold.

Case 1:16-cv-00093-TWR-MJD   Document 83-3   Filed 01/28/17   Page 278 of 495 PageID #:
2709
Case 1:14-cv-00093-WTL-MJD   Document 50-23   Filed 02/23/17   Page 378 of 495   PageID 1129
Official - Subject to Final Review

37

1          The first is that it runs into -- it runs in
2     the face of traditional accrual principles that this
3     Court has said, cases like Ricks and others, that it's
4     not the period of harm that matters for accrual
5     purposes.  It's when one first experiences the harm and
6     thereby has all the elements needed to proceed.
7          And a case like Morgan, which was a hostile
8     work environment case, is really the exception that
9     proves the rule.  In many ways it tells us why or how
10    narrowly the Court has -- has construed the exceptions
11    to this typical accrual principle.  Hostile work
12    environment does require precisely what Your Honor
13    describes because it's impossible to know precisely when
14    a hostile work environment begins.  Is it the second
15    comment or the fifth or the tenth that someone has to
16    endure in the workplace, and therefore, the Court is
17    willing to consider it as a monolithic whole and treat
18    it that way for accrual purposes.
19         But again, that's the exception that proves
20    the rule.  As Wallace itself concluded, there can be a
21    cutoff, which Wallace imposed between the initial arrest
22    and the post-process arrest, and Wallace itself in that
23    regard, I think, breaks through the notion of a
24    continuing seizure.
25         The final point I would make -- and I think

Case 1:16-cv-00193-TWR-MSD Document 33-3 Filed 01/23/17 Page 279 of 495 PageID #: 2710
Case 1:14-cv-00193-WTL-MJD Document 50-23 Filed 02/23/17 Page 33 of 54 PageID 1130

Official - Subject to Final Review

38

1    this comes out in one of their amicus briefs; namely,

2    the brief by Professor Alschuler -- taken to its logical

3    conclusion, the logic of continuing seizure may lead one

4    to conclude that the seizure doesn't end until the

5    ultimate period of incarceration concludes.  And what

6    that means is now you have potential civil plaintiffs

7    bringing claims 10, 15, 20 years down the road without

8    any prior notice to the would-be defendants, no ability

9    to maintain evidence and so forth.

10           JUSTICE SOTOMAYOR:  Why do you need to give

11   evidence to somebody who's fabricated the reasons why

12   you're in jail?  And -- and I don't know why you would

13   think that it's important to cut off recovery against

14   the police officer who bases an arrest solely on

15   fabrication.  It doesn't seem so horrible to me.  Years

16   later or immediately, if you've done something as

17   untoward as that, as unconstitutional as that, why

18   should it matter?

19           MR. SCODRO:  Your Honor, two points.  The

20   first is, and this is a point of clarification, we're

21   not suggesting that damages arising from lies at a

22   Gerstein hearing, for lack of a better term for it,

23   would not run subject to traditional common law

24   proximate causation principles through part or all of

25   the pretrial period.  There may well be interrupting

Case 1:16-cv-00103-TWR-MSD Document 88-3 Filed 01/28/17 Page 380 of 495 PageID #:
2711
Case 1:14-cv-00103-WTL-MJD Document 50-23 Filed 02/23/17 Page 39 of 54 PageID #: 131
Official - Subject to Final Review

39

 1   events, but that I just want to make clear.  We're not

 2   suggesting that those damages may not be available, in

 3   this case, had the claim been brought timely for the

 4   full 48 days, depending on how those common law

 5   proximate cause principles would shake out.

 6              The other point -- and this is one that the

 7   States made in their amicus brief in Wallace.  They've

 8   made it again as have the municipalities as amici.

 9   They've made the point that early notice to the State as

10   employer of agents who are engaged in bad acts is

11   extraordinarily important.  Government is intent upon

12   learning sooner rather than later that they have

13   individuals in their ranks that are violating the

14   Constitution.

15              And this Court in Wallace, in turning aside

16   basically the same extension of Heck that is recommended

17   for the Court, or the Court's invited to take in this

18   very case, when they turned it away, they said one of

19   the reasons is we need notice to the would-be defendants

20   in those cases.  They can preserve evidence to ensure --

21              JUSTICE SOTOMAYOR:  You know, counselor,

22   it's not as if most States don't receive that kind of

23   notice in these situations.  The defendants are just not

24   believed in most, until some independent evidence is

25   discovered long after the conviction.  In my

40

1   experience -- and you can point to one that's

2   different -- I've never come across any of these cases

3   where any defendant falsely accused of a crime hasn't

4   vigorously announced his or her innocence and vigorously

5   tried to tell the authorities this police officer is

6   corrupt.

7           So I'm not -- I don't know what extra notice

8   you need other than that.  The situation is unique.

9   We're talking about total fabrication.  You have so many

10  other ways out of liability, qualified immunity, Franks.

11  There are so many other protections against the State

12  and individual officers for -- for errors.

13          But why should we worry about you not

14  receiving notice?

15          MR. SCODRO:  The reason, Your Honor, is that

16  in this case, when the later accrual principle that

17  Petitioner requests under Heck or as a matter of a

18  common law element, is purchased not only at the price

19  of delayed notice to the would-be defendant, it's

20  purchased at the price of closing the courthouse door on

21  a number of potential Fourth Amendment claimants, those

22  who are subject to unlawful arrest, but are later

23  validly convicted.

24          JUSTICE KAGAN:  Mr. Scodro, can I ask -- I

25  might be misunderstanding this, so you'll tell me if I

Case 1:16-cv-00103-TWP-MJD Document 88-3 Filed 01/28/17 Page 282 of 495 PageID #: 2713
Case 1:14-cv-00103-WTL-MJD Document 56-23 Filed 02/23/17 Page 43 of 45 PageID 133

Official - Subject to Final Review

41

```
 1    am.  But it seems as though the position that you're

 2    taking now is diametrically opposed to the position that

 3    you took in the Seventh Circuit.  So I'll just read you

 4    something, and this is from oral argument, but my clerk

 5    tells me that this is what happened.  I think it is not

 6    a transcript, but maybe there is.  But at least this is

 7    what my clerk tells me happened at oral argument.

 8              Judge Rovner says there are ten other

 9    circuits that have now recognized this kind of claim,

10    this kind of Fourth Amendment claim.  And she said,

11    let's just assume that we do what those ten other

12    circuits have done, which, of course, they didn't do,

13    but she says let's just assume it.

14              At what point would you think the statue of

15    limitations would begin to run?  And then you -- or

16    maybe not you, but you --

17              (Laughter.)

18              JUSTICE KAGAN:  You say, well, if you were

19    to recognize such a claim --

20              MR. SCODRO:  Yes.

21              JUSTICE KAGAN:  -- the accrual is the time

22    at which the proceedings are terminated in favor of that

23    individual.

24              So in this case it would be -- I think the

25    date would have been May 4, 2011.
```

Official - Subject to Final Review

42

 1          And then Chief Judge Woods says, so you're

 2   assuming that the constitutional tort would follow the

 3   same pattern that State law does and require the

 4   favorable termination, because if there's no favorable

 5   termination for all the policy reasons the States have

 6   considered, there's no injury.

 7          And again, whoever the lawyer was said,

 8   that's correct.

 9          So am I misunderstanding this, or are you

10   saying that's not correct; that's wrong?

11          MR. SCODRO:  I think that that is correct

12   insofar as what the lawyer was being asked, as I

13   understand it, having also listened to the argument,

14   Your Honor, is that --

15          JUSTICE KAGAN:  Is there no transcript for

16   this?

17          MR. SCODRO:  I am not aware of a transcript.

18   The Seventh Circuit may especially -- part of that quote

19   appeared in the reply brief in support of the cert

20   petition.  And what that quote makes clear, it seems to

21   me what the lawyer is being asked is, if we are to

22   follow suit, what -- again, taking it back to what

23   was -- this was on a motion to dismiss on limitations

24   grounds.  The -- if -- if they're not able to establish

25   that they have an accrued claim or a claim with a

Official - Subject to Final Review

43

1    delayed accrual sufficient to satisfy the limitations

2    period or under a traditional Fourth Amendment theory,

3    can we overcome this limitations period by virtue of

4    these common law elements.  What the attorney was being

5    asked, as I -- as I heard that argument, what the

6    attorney was being asked is, isn't -- do you agree that

7    what they are trying to do here is join what every other

8    circuit has done.  And if we join what every other

9    circuit has done, they would have a favorable

10   termination element.  Or --

11            JUSTICE KAGAN:  Oh, I don't think that

12   that's -- I mean, maybe, I guess.  I mean, it seems to

13   me that the much more natural way of understanding this

14   is to say, look, if we do what every other circuit has

15   done in the sense that we acknowledge that there is a

16   Fourth Amendment claim here, post-legal process,

17   something which you yourself have now acknowledged

18   today, that if we acknowledge that, what would the

19   accrual date be?  And then the lawyer says the accrual

20   date would be the date of termination.

21            MR. SCODRO:  Sure.

22            JUSTICE KAGAN:  And -- and now you're saying

23   it wouldn't be.  And I actually don't know whether it

24   should be or it shouldn't be.  I don't think the Seventh

25   Circuit for a moment considered that question.  And I

44

```
 1    guess it's -- it's another reason why I think we should

 2    just send the whole thing back.  The Seventh Circuit can

 3    figure out whether you forfeited this claim.  The

 4    Seventh Circuit can figure out, if you didn't forfeit

 5    this claim, what the right answer is.  But to me, this

 6    language -- and I have not listened to the tape myself,

 7    so I have to admit that -- but to me, this language

 8    suggests that you forfeited this.

 9             MR. SCODRO:  Yeah.  Your Honor, as I --

10    again, in context, I think what the lawyer was being

11    asked is, if they get the benefit -- and I believe the

12    quote in the reply in support of the -- the part of the

13    quote that appears in the reply in support of the cert

14    petition includes a reference to, well, along with the

15    common law elements, the lawyer is saying, yes, if they

16    were to get the benefit -- this is what they're trying

17    to do.  I mean, no one denied it.  What they were saying

18    in the briefs was we want the benefit of the

19    four-element tort recognized in other circuits, most

20    because they're just adopting wholesale the tort; a few,

21    because they seem -- they cite Heck in lieu of the

22    common law element.  And the question was, if we give

23    them what they're asking for, that is, if this Court

24    follows those other courts, would they have a May 4th

25    accrual date?  And the answer is yes.  Because that's
```

Case 1:16-cv-00103-TWP-MJD Document 88-3 Filed 01/28/17 Page 286 of 495 PageID #: 2717
Case 1:14-cv-00103-WTL-MJD Document 50-23 Filed 02/23/17 Page 45 of 64 PageID #: 1137
Official - Subject to Final Review

45

1   what they've been seeking all along.

2          JUSTICE BREYER:  Why not?

3          Look, the person is being held because the

4   magistrate listening to the policeman detained him, and

5   the magistrate and everybody was very unreasonable, da,

6   da, da.  Okay?

7          Now he's there.  Day one.  Can you bring a

8   case?  Yes.  Why not?

9          He's been under -- day two.  Yes.

10         And he's been held for 90 days.  And I can

11  say the same thing, but I won't, up to each of the 90

12  days.  90th day, he's released.  It's now the 91st day.

13  Can he bring it?  Yes.  But now we only have two years.

14  Why only two years?  Because we're looking for an

15  analogous statute of the State to give us a -- a limit,

16  and the analogous one, though not perfectly fitting, is

17  malicious prosecution, and that had two years, and

18  that's why.  Two years after the release date is the

19  longest.  You had better bring it before then, because

20  that's two years since you were unlawfully held.

21         Now, what's wrong with what I just said?

22         MR. SCODRO:  Well, Your Honor, two points in

23  response to that.

24         The first would be Wallace says or holds

25  that if you have the claim on day one, then that -- it

46

```
1    is -- it's accruing on day one.  We're not going to give
2    you -- there's no extant conviction.
3            JUSTICE GINSBURG:  But it's a different
4    claim.  One claim is for arrest, and the other is for
5    prolonged detention.  Two different claims.  That's why
6    I took issue with you when you said if you hold for this
7    Petitioner, then people who are falsely arrested but
8    properly convicted will have no claim.  I don't -- I
9    don't see that.  They have a false arrest claim.  They
10   don't have a prolonged detention claim.
11           MR. SCODRO:  Well, Your Honor, I think what
12   would happen, they wouldn't have a claim based on
13   misstatements at the Gerstein hearing if, in order to
14   make out that claim as Petitioners contend, they would
15   have to show that ultimately their criminal litigation
16   terminated in their favor.  That's the request.  If Heck
17   is extended or the common law element is extended -- and
18   this is why it's not the best analogue, Your Honor.  And
19   if it -- if it would be helpful to have a common law
20   point of guidance on this, in Footnote 12 of our brief,
21   we provide a list of common law cases, an example of
22   common law cases in which the Court addressed a question
23   like this.
24           We have an ex parte proceeding in which a
25   magistrate has issued -- I'll take the Stewart case,
```

Case 1:16-cv-00103-TWR-MSD Document 83-3 Filed 01/28/17 Page 288 of 495 PageID #: 2719
Case 1:14-cv-00109-WTL-MJD Document 50-23 Filed 02/23/17 Page 4 of 34 PageID 1139

Official - Subject to Final Review

47

1    which is the third of the three cited.  The person

2    serves six months in jail on the warrant, but there's

3    never a prosecution.  It never blossoms.  He's released,

4    and he sues for malicious prosecution.  And the

5    defendant in the malicious prosecution contends that

6    they're not -- that they're unable to show successful

7    outcome --

8           JUSTICE BREYER:  What's your -- what's the

9    best one?  What's the best analogy?

10          MR. SCODRO:  That it's -- this form of

11   malicious prosecution where you didn't have to prove

12   favorable termination, because all that was against you

13   at that point was an ex parte determination with State

14   law like that.  This was --

15          JUSTICE BREYER:  What is your opinion?  What

16   is the State law that does apply the best analogy?

17          MR. SCODRO:  I think the closest analogy

18   is -- is false arrest.

19          JUSTICE BREYER:  False arrest.  Okay.

20          So now, what is this -- what is the -- what

21   is the statue of limitations for false arrest?

22          MR. SCODRO:  The State law, it's still the

23   personal injury limitations period of two years.

24          JUSTICE BREYER:  Okay.  Fine.  So he was

25   being detained for up to, let's say, the 90th -- 90th

48

1    day.  He's still being detained.  So now we'll count the

2    90th day as the beginning of the two-year running.  And

3    so now we run it for two years, and it's still May 12th

4    or whatever.

5              MR. SCODRO:  But, Your Honor, a false arrest

6    claim under Wallace accrues once process begins.  So

7    it's not running for that 90 days.  It would include --

8              JUSTICE BREYER:  Why not?

9              MR. SCODRO:  Well, as we --

10             JUSTICE BREYER:  Either he's being

11   held under -- isn't he being held unlawfully on the 41st

12   day?

13             And after all, we're not -- we're not

14   copying the State law.  All we're doing is trying to

15   find an analogous period of time.

16             MR. SCODRO:  But, Your Honor, by imposing

17   the favorable termination element of the common law

18   claim, it would run headlong into the Fourth Amendment

19   aims; what the Fourth Amendment is geared to vindicate.

20             The Fourth Amendment, this Court has held,

21   is there for the guilty and innocent alike.  And in this

22   case, what -- what -- the cost of borrowing that

23   favorable termination element and importing it into a

24   claim based solely on lies and an ex parte proceeding,

25   which is what we're talking about with the Gerstein

Official - Subject to Final Review

49

1    hearing, doing so would mean that if you're the victim

2    of lies at a Gerstein hearing and you're detained, but

3    ultimately you are constitutionally convicted as

4    evidence amasses against you, the need to show favorable

5    termination, it will be impossible for that plaintiff.

6    And so the Fourth Amendment right will not be something

7    that that plaintiff can vindicate.  That's the reason

8    that Wallace didn't allow Heck to expand to instances

9    like this where you're not challenging the wrongful

10   conviction itself.

11           And what they have asked, their claim is

12   narrow, and the way to resolve this case is -- is now

13   equally narrow.  The way to resolve the case is to

14   conclude that whenever this -- your Fourth Amendment

15   claim could run through the arraignment after indictment

16   in this case, which still -- which was still out of the

17   two-year limitations period.  But it doesn't -- it is

18   not entitled to that favorable termination element which

19   would have the effect of closing off the courthouse

20   doors to a universe of claims in order to buy extra time

21   in this case.  And that is what we urge the Court not to

22   do.  And that is the simplest way.

23           JUSTICE GINSBURG:  What you're saying is if

24   you're falsely arrested, you have a good claim for false

25   arrest.  It doesn't matter that you were properly

Official - Subject to Final Review

50

1   convicted.  But if you are not only falsely arrested,

2   but if your detention continues, then you have a claim

3   for the continued detention.

4          MR. SCODRO:  For violation of the Gerstein

5   hearing, Your Honor.  And -- and I do -- for lies, under

6   Gerstein.

7          I do want to be clear in saying that the

8   closest analogous tort is false arrest, that is treating

9   it the way I think the Seventh Circuit has, which is

10  that it runs up until what we call the first appearance

11  where you have the initiation of adversarial process.

12  By no means does the limitations period, or is there a

13  tolling that runs from the period of the lie at the

14  Gerstein hearing through the pretrial period.

15         As I said at the outset, that is subject to

16  traditional tort common law principles of -- of

17  proximate cause.  And there may well be damages

18  recoverable for that period, but it's based on the lie

19  at the Gerstein hearing.  And as Wallace held, Heck

20  cannot be extended to apply to a claim that exists

21  before you have an extant conviction.

22         JUSTICE KENNEDY:  Just one more time.

23         Suppose you have arrest; Gerstein hearing --

24         MR. SCODRO:  Yes, Your Honor.

25         JUSTICE KENNEDY:  -- filing of formal

51

```
1    charges, either information or indictment; pretrial

2    suppression hearing, at which both parties are

3    represented --

4            MR. SCODRO:  Yes.

5            JUSTICE KENNEDY:  -- and the false evidence

6    is -- is not -- its falsity has not been known and so

7    you're detained.  And then trial.

8            When does the Fourth Amendment violation

9    end?

10           MR. SCODRO:  Sure.  You would have it --

11   this returns to Justice Ginsburg's point.  You would

12   have a Fourth Amendment claim for the initial

13   warrantless arrest.  You would have a Fourth Amendment

14   claim for misstatements at a Gerstein hearing that then

15   led to ongoing pretrial seizure.  And the damages from

16   that claim may run throughout the period of pretrial

17   seizure.

18           But with regard to the nature of the

19   constitutional violation that occurs at subsequent

20   processes, be they grand jury, bail hearings,

21   preliminary hearings, those are traditional due process

22   claims consistent with this Court's holding in Mooney --

23   frankly, in Brady, which has applied due process to

24   prosecutorial duties and police duties during that

25   period.
```

Case 1:16-cv-00103-TWR-MSD Document 83-3 Filed 01/28/17 Page 293 of 495 PageID #:
2724
Case 1:16-cv-00103-TWR-MSD Document 50-23 Filed 02/23/17 Page 323 of 495 PageID 144

Official - Subject to Final Review

1          So I -- I hope that answers Your Honor's

2     question.  Whether or not those damages run throughout

3     that period, or whether they're reduced by virtue of an

4     intervening cause would be a question -- application of

5     traditional proximate cause.

6          JUSTICE KENNEDY:  I understand.  Opposing

7     counsel or defendant's counsel ever present in a

8     Gerstein hearing?

9          MR. SCODRO:  Generally, in this case, yes.

10    Often they are because the Gerstein determination is

11    frequently made as part of the first appearance, which

12    is to say -- which is the moment in time which this

13    Court held you have a Sixth Amendment -- your Sixth

14    Amendment right attaches.

15         May I complete the answer, Your Honor?

16         CHIEF JUSTICE ROBERTS:  I'm sorry?

17         MR. SCODRO:  May I complete the answer?

18         CHIEF JUSTICE ROBERTS:  You have more?  Go

19    ahead.

20         MR. SCODRO:  Thank you.

21         (Laughter.)

22         MR. SCODRO:  Thank you.

23         So I want to return to the point I was

24    making, which now -- I apologize.  I don't know if I've

25    answered Your Honor's --

Official - Subject to Final Review

53

1          CHIEF JUSTICE ROBERTS:  You were talking

2     about that the --

3          MR. SCODRO:  Yes.

4          CHIEF JUSTICE ROBERTS:  -- Gerstein hearing

5     is often combined --

6          MR. SCODRO:  Yeah.  It's often combined with

7     the first appearance.  And the reason -- actually, this

8     Court has contemplated that in Rothgery and Gerstein

9     itself.  It's often a matter of convenience that at that

10    point, it's when the individual's informed of the

11    charges, their Sixth Amendment right attaches and bail

12    is set as well.

13          Thank you.

14          CHIEF JUSTICE ROBERTS:  Thank you, counsel.

15          MR. SCODRO:  Thank you.

16          CHIEF JUSTICE ROBERTS:  Mr. Eisenhammer, you

17    have three minutes remaining.

18          REBUTTAL ARGUMENT OF STANLEY B. EISENHAMMER

19               ON BEHALF OF THE PETITIONER,

20                AS APPOINTED BY THIS COURT

21          MR. EISENHAMMER:  Thank you.

22          Just to answer Justice Kennedy's question

23    about reasonable error on a detention, in that

24    situation, the officer would have the qualified immunity

25    defense that would, assuming it was objectively

Official - Subject to Final Review

54

1    reasonable, he would -- he would be protected in that

2    situation.

3              With respect to the Seventh Circuit's

4    decision --

5              JUSTICE KENNEDY:  But there's still a Fourth

6    Amendment violation?

7              MR. EISENHAMMER:  There's still a Fourth

8    Amendment violation, but he would have qualified

9    immunity if it -- if he acted with objective

10   reasonableness.  Because it's a Fourth -- Fourth

11   Amendment doesn't have any intent.  You either violate

12   it or not violate it.  There's either probable cause or

13   not.  And then you could superimpose qualified immunity.

14             The Seventh Circuit would have said that

15   there is -- there's no Fourth Amendment right, whether

16   or not the Petitioner filed his claim three years, four

17   years, a million years ago, or the day after he was

18   released.  That's -- that's their position.  So that's

19   why we're here on the question, whether this is a Fourth

20   Amendment violation.  We reject the -- the Seventh

21   Circuit's view that it's a due -- due process.

22             JUSTICE SOTOMAYOR:  So you -- you don't care

23   that we don't reach the statute of limitations.

24             MR. EISENHAMMER:  Correct.  But I do want to

25   note that the Seventh Circuit, with respect to the

Case 1:16-cv-00103-TWR-MSD Document 83-3 Filed 11/28/17 Page 296 of 495 PageID #:
2727
Case 1:14-cv-00109-WTL-MJD Document 50-23 Filed 02/23/17 Page 39 of 64 PageID 1147

55

 1    statute of limitations to the accrual point -- point,

 2    uses favorable termination in their due process cases.

 3              JUSTICE ALITO:  What happens in this

 4    situation?  The person is -- is initially arrested and

 5    held for a period of time based on fabricated evidence,

 6    but then before trial, shortly before -- before trial,

 7    other valid evidence is gathered and the person is

 8    convicted at the trial.  Now, does that person have the

 9    kind of claim that you are asserting?  And if so, when

10    would -- when would the claim accrue?  Would the

11    favorable termination defeat the claim?

12              MR. EISENHAMMER:  The -- he would -- at that

13    point, if you use Heck as the case that covers this

14    particular issue, he would not -- since he was convicted

15    under Heck, he would not be able to bring the claim if

16    that claim attacks the conviction.

17              If it doesn't attack the conviction, as the

18    Court sort of pointed out in, I think it was in Footnote

19    7 on suppression hearings or on evidence --

20              JUSTICE ALITO:  I'll say it attacks -- it

21    attacks the unlawful detention.

22              MR. EISENHAMMER:  So it wouldn't have the --

23              JUSTICE ALITO:  It's not the conviction.  It

24    would not be defeated by --

25              MR. EISENHAMMER:  Then -- then I would say

Official - Subject to Final Review

56

1   under Heck, the Heck exception, they could bring -- they

2   could bring then suit.

3              JUSTICE ALITO:  Then when would the claim

4   accrue?

5              MR. EISENHAMMER:  I think it would accrue at

6   that point, at the conviction, as I read Heck.  Because

7   I think it would be -- it would be -- in this particular

8   case, it would be unfair to the -- to the individual to

9   speculate on whether -- what evidence comes out at the

10  -- at the trial to determine whether or not that

11  really -- that probable cause determination may or may

12  not attack the -- the --

13             JUSTICE ALITO:  Well, if the outcome of

14  the -- of the trial is irrelevant to the Fourth

15  Amendment claim, as it would seem to be in the case of

16  an unlawful detention, then why should the claim not --

17  why should the accrual of the claim be tied to the

18  termination of the prosecution?

19             MR. EISENHAMMER:  Because at the -- at the

20  time it -- it has occurred, you -- well, two reasons.

21  You don't know at that time whether or not it does

22  attack the conviction.

23             And second, you don't -- you don't want --

24  because you don't know whether that evidence heard at

25  the -- at the -- at the -- at the Gerstein hearing may

Official - Subject to Final Review

57

 1    or may not -- some of it may come in; some of it may

 2    not.

 3                And then the other issue -- the other issue

 4    is that you don't want parallel litigation going on,

 5    or -- or collateral attack for many of the reasons

 6    that -- that was stated in Kaley.

 7                CHIEF JUSTICE ROBERTS:  Thank you, counsel.

 8                The case is submitted.

 9                (Whereupon, at 2:03 p.m., the case in the

10    above-entitled matter was submitted.)

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

**A**

ability 38:8
able 42:24 55:15
above-entitled
 1:12 57:10
absolute 21:2
absolutely 23:11
 26:6 34:9
accept 12:14
 33:7,8
account 21:21
accrual 4:8,13
 4:19 7:1 13:21
 15:21 24:7,8
 24:25 25:23
 26:4 27:17,20
 30:6 33:5 35:2
 35:12 36:13
 37:2,4,11,18
 40:16 41:21
 43:1,19,19
 44:25 55:1
 56:17
accrue 6:2 30:10
 55:10 56:4,5
accrued 29:2,3
 42:25
accrues 30:10
 48:6
accruing 46:1
accused 40:3
acknowledge
 43:15,18
acknowledged
 43:17
acquitted 4:23
acted 54:9
action 3:22
actionable 36:11
acts 39:10
addressed 46:22
adjudicator
 5:19
admission 27:7
admit 44:7
adopt 31:16

adopting 34:17
 44:20
adopts 24:23
adversarial
 50:11
advocate 25:6
affidavit 34:1
affirm 3:20
afford 20:3
afternoon 28:6
agent 21:4
agents 39:10
ago 54:17
agree 26:14
 31:10,10 36:9
 43:6
agreement 14:6
 14:8,9
agrees 31:21
ahead 52:19
aims 48:19
AL 1:6
Albright 3:21
 15:19
alike 48:21
ALITO 14:17
 15:2,9 20:13
 21:3,8,16,23
 22:6 55:3,20
 55:23 56:3,13
Alito's 31:18
allegation 20:8
allow 7:15 13:6
 23:22 31:11
 49:8
allowing 20:5
allows 20:6
Alschuler 38:2
alternative 16:2
amasses 49:4
amendment
 3:13,17,17,22
 4:16,18,20 5:6
 7:13,16 8:12
 8:15,16,23
 9:18 10:18,24
 11:4,5,9,12,23

12:19 13:15,19
 13:22,24 14:3
 14:15 15:6,7
 15:10,15 16:6
 16:8,10,25
 17:9 18:4,5,7
 18:12,22,25
 19:3,12,20
 20:1,3,12,23
 22:20 23:1,20
 23:23,25 24:3
 26:5,8,11,17
 26:25 27:8,11
 28:10,24 29:2
 29:5,6,8,18,23
 30:2,3,8,12,17
 31:1,8 32:7,13
 32:14,20 33:14
 34:6 35:8,10
 35:14,16,22
 36:1,12 40:21
 41:10 43:2,16
 48:18,19,20
 49:6,14 51:8
 51:12,13 52:13
 52:14 53:11
 54:6,8,11,15
 54:20 56:15
amici 39:8
amicus 1:21 2:8
 17:24 38:1
 39:7
analogous 26:10
 32:8 45:15,16
 48:15 50:8
analogue 27:16
 46:18
analogy 24:9,13
 25:2,24 32:25
 33:18,21,23
 34:8 47:9,16
 47:17
announced 40:4
answer 15:6
 16:12 27:9
 31:17 33:23,24
 34:8 44:5,25

52:15,17 53:22
answered 11:14
 52:25
answers 52:1
anyway 33:12
apologize 52:24
appeal 8:9 31:14
appealed 28:17
appearance
 50:10 52:11
 53:7
APPEARAN...
 1:15
appeared 11:18
 42:19
appears 44:13
application 52:4
applied 51:23
applies 8:23
 12:22 32:7
 35:2
apply 18:5 21:22
 26:15 34:25
 35:3,18 47:16
 50:20
appointed 1:17
 2:4,15 3:8
 53:20
approach 25:19
appropriate
 26:7
argued 16:2
arguing 14:12
 24:10 36:21
argument 1:13
 2:2,6,10,13 3:3
 3:6 6:15 17:23
 19:24 28:1
 33:8 36:17
 41:4,7 42:13
 43:5 53:18
arising 38:21
Arlington 1:16
arraignment
 29:23 30:2,9
 49:15
arrest 8:1 17:1

18:20 29:16,22
 32:1,4,7 36:3,4
 37:21,22 38:14
 40:22 46:4,9
 47:18,19,21
 48:5 49:25
 50:8,23 51:13
arrested 5:4
 12:17 36:1
 46:7 49:24
 50:1 55:4
arrests 31:22,23
 35:15
aside 39:15
asked 42:12,21
 43:5,6 44:11
 49:11
asking 9:20
 16:19 29:4
 44:23
asserting 55:9
Assistant 1:19
assume 41:11,13
assuming 22:20
 33:14 42:2
 53:25
attaches 52:14
 53:11
attack 13:1,2,7,8
 55:17 56:12,22
 57:5
attacks 55:16,20
 55:21
attorney 13:7
 43:4,6
authorities 40:5
available 18:19
 39:2
aware 42:17

**B**

B 1:16 2:3,14
 3:6 53:18
back 13:18,22
 14:4 15:12
 26:6 42:22
 44:2

**bad** 33:11 35:15
  39:10
**bail** 12:1 51:20
  53:11
**bar** 29:7
**barred** 26:2
**bars** 20:23 27:13
**based** 5:20 7:15
  8:15 23:23
  24:25 29:1
  36:5 46:12
  48:24 50:18
  55:5
**bases** 38:14
**basic** 30:5
**basically** 39:16
**basis** 10:17
  29:19
**battle** 31:4
**beginning** 11:2
  17:12 48:2
**begins** 4:19 26:9
  37:14 48:6
**behalf** 1:17,23
  2:4,12,15 3:7
  28:2 53:19
**believe** 9:12,12
  21:13 44:11
**believed** 39:24
**benefit** 36:19
  44:11,16,18
**best** 46:18 47:9
  47:9,16
**better** 38:22
  45:19
**beyond** 7:14
  12:8 23:22
  27:1
**Bivens** 21:21
  22:12,14
**blossomed** 30:25
**blossoms** 47:3
**book** 8:1
**borrowing**
  48:22
**Brady** 51:23
**breaking** 6:11

**breaks** 37:23
**breed** 29:5
**BREYER** 22:16
  31:20 32:3,6
  32:10 33:7,17
  45:2 47:8,15
  47:19,24 48:8
  48:10
**brief** 21:9,16,17
  21:20 22:7
  34:24 38:2
  39:7 42:19
  46:20
**briefed** 14:2
**briefing** 24:18
**briefs** 38:1
  44:18
**bring** 3:13,23
  9:21 18:16
  20:21 27:12
  45:7,13,19
  55:15 56:1,2
**bringing** 20:19
  38:7
**brings** 31:24
**broadly** 12:5
**brought** 15:19
  33:9 39:3
**buy** 49:20

**C**

**C** 2:1 3:1
**call** 50:10
**calling** 34:19
**care** 54:22
**careful** 36:16
**case** 3:4,12,15
  3:18 7:22,25
  9:11 10:25
  12:22 13:3,8,9
  13:13 17:5
  22:9,10,18
  24:20 25:21
  27:22 31:5
  33:2 37:7,8
  39:3,18 40:16
  41:24 45:8

46:25 48:22
  49:12,13,16,21
  52:9 55:13
  56:8,15 57:8,9
**cases** 5:13 8:15
  37:3 39:20
  40:2 46:21,22
  55:2
**causation** 6:11
  20:18 38:24
**cause** 3:22 5:3
  5:17 7:9 9:5
  13:8 16:23
  18:9,15,18,21
  20:6,11 24:13
  25:6,8 26:24
  28:9 34:3
  35:20 39:5
  50:17 52:4,5
  54:12 56:11
**cert** 31:5,13
  36:18 42:19
  44:13
**certainly** 16:7
**cetera** 31:23
  33:15
**chain** 6:11
**challenge** 24:10
**challenging**
  29:20 49:9
**characterize** 4:2
**characterized**
  16:5
**charge** 18:16
  20:19,21 22:11
  25:7
**charges** 8:11
  18:13 20:9
  51:1 53:11
**cherry** 25:15
**Chicago** 1:23
**Chief** 3:3,9,25
  4:15 5:5 7:10
  11:7,13 16:1
  17:21 18:1
  23:24 25:12
  27:24 28:3

42:1 52:16,18
  53:1,4,14,16
  57:7
**choosing** 25:25
**circuit** 3:23,24
  13:13,14,18,25
  18:11 26:7,13
  28:11,13,22,22
  29:15 30:1,13
  30:23 31:1,10
  32:17 34:4
  41:3 42:18
  43:8,9,14,25
  44:2,4 50:9
  54:14,25
**Circuit's** 26:3
  29:14 54:3,21
**circuits** 14:1
  32:16,18,22
  34:12,15 41:9
  41:12 44:19
**circumstance**
  35:18
**circumstances**
  19:1 22:1,9
  26:15
**cite** 44:21
**cited** 47:1
**City** 1:6 3:4
**civil** 35:20 38:6
**claim** 3:13 4:3
  4:17,18,23 5:1
  5:6 7:11,15
  8:16,19 9:6,10
  9:15,18,22
  10:12,18 11:19
  13:15,19,22,24
  14:4 15:3,10
  15:12,13,15,16
  15:21,22,23
  16:3,6,8,10,16
  16:19 17:9,12
  20:11,11,16
  21:22 22:14
  23:23 24:1,21
  25:5,15 26:10
  26:11,17,25

28:19,21,24,25
  29:2,5,6,9 30:2
  30:9,12 31:2
  31:12,19 32:1
  32:3,4 35:8,11
  36:1 39:3 41:9
  41:10,19 42:25
  42:25 43:16
  44:3,5 45:25
  46:4,4,8,9,10
  46:12,14 48:6
  48:18,24 49:11
  49:15,24 50:2
  50:20 51:12,14
  51:16 54:16
  55:9,10,11,15
  55:16 56:3,15
  56:16,17
**claimants** 40:21
**claimed** 28:19
  36:19
**claiming** 6:21
  11:11 16:15
**claims** 7:20 17:1
  20:9 21:1
  27:12 28:16
  30:17 35:22,25
  38:7 46:5
  49:20 51:22
**clarification**
  38:20
**clarify** 21:14
**clause** 29:19
**clear** 31:6 35:1
  36:9 39:1
  42:20 50:7
**clearly** 30:1
**clerk** 41:4,7
**close** 7:25 18:17
  19:3 35:21
**closest** 24:9,13
  32:25 47:17
  50:8
**closing** 40:20
  49:19
**co-counsel** 26:17
**coexist** 16:3

collateral 13:1,2
  57:5
collaterally 13:6
  13:7
column 29:13
combined 53:5,6
come 40:2 57:1
comes 26:19
  30:19,24 35:3
  38:1 56:9
comment 37:15
common 4:11
  24:9,24 25:2,4
  25:10,24 26:1
  34:11,18 38:23
  39:4 40:18
  43:4 44:15,22
  46:17,19,21,22
  48:17 50:16
common-law
  7:7
complaining
  16:4
complete 52:15
  52:17
conclude 38:4
  49:14
concluded 37:20
concludes 38:5
conclusion 38:3
conclusions
  28:23
concurrence
  11:18 12:10
conditions 12:9
conflicting
  12:24
confused 7:10
consequence
  11:8
consider 37:17
considered 42:6
  43:25
consistent 30:22
  51:22
consonance
  23:25

Constitution
  15:24 39:14
constitutional
  3:19 7:1,2
  16:23 17:6
  18:4 23:14
  24:5,23 27:3
  32:4 42:2
  51:19
constitutionally
  49:3
construed 37:10
contemplated
  53:8
contemplates
  35:15
contend 46:14
contends 47:5
context 28:14
  30:21 44:10
continue 27:8
continued 50:3
continues 7:14
  12:15 23:21
  30:9 36:7 50:2
continuing 36:5
  36:6,17,22,24
  37:24 38:3
convenience
  53:9
convicted 4:22
  8:8 23:3 26:18
  27:17 35:8,10
  40:23 46:8
  49:3 50:1 55:8
  55:14
conviction 8:16
  8:21,24 9:3
  10:15,22 23:6
  35:4 39:25
  46:2 49:10
  50:21 55:16,17
  55:23 56:6,22
convictions 23:8
  35:16
copying 48:14
core 24:10

correct 5:23 6:3
  6:4,8,8,12,13
  6:13 15:25
  24:4 32:2 33:4
  42:8,10,11
  54:24
correctly 6:15
corrupt 16:18
  17:11 20:15
  40:6
corrupted 5:11
  5:18,24 14:25
  17:10
cost 48:22
counsel 17:21
  27:24 52:7,7
  53:14 57:7
counselor 39:21
count 48:1
County 17:13
couple 36:14
course 19:5
  36:20 41:12
court 1:1,13,18
  2:5,16 3:8,10
  3:20 4:9 7:18
  10:7,21 12:7
  12:25 15:14
  16:19 17:16
  18:2,3,6,13,21
  22:14 25:6
  27:6,14,15
  28:4,6,18
  30:15,16,21,24
  31:13,15,15
  33:5 35:6,14
  37:3,10,16
  39:15,17 44:23
  46:22 48:20
  49:21 52:13
  53:8,20 55:18
Court's 12:11
  25:1 34:22
  39:17 51:22
courthouse
  40:20 49:19
courts 25:5 33:6

36:23 44:24
cover 11:5 14:16
covers 11:23
  55:13
credit 6:17
crime 40:3
criminal 12:25
  13:9 18:12,16
  22:11 25:7
  26:9 46:15
curiae 1:21 2:8
  17:24
custody 10:19
  31:24
cut 38:13
cutoff 10:15
  37:21

———————
    D
———————
D 3:1
D.C 1:9,20
da 45:5,6,6
damage 10:3
damages 38:21
  39:2 50:17
  51:15 52:2
date 13:21 24:7
  30:6 33:5
  41:25 43:19,20
  43:20 44:25
  45:18
day 26:20 35:21
  45:7,9,12,12
  45:25 46:1
  48:1,2,12
  54:17
days 5:8 39:4
  45:10,12 48:7
dealt 11:19
decide 13:19
  14:5 15:23
  16:10
deciding 16:7
decision 3:16
  11:21,22 13:8
  16:15 19:3
  25:1 30:25

34:22 54:4
decisions 12:24
defeat 55:11
defeated 55:24
defendant 8:2
  20:14 40:3,19
  47:5
defendant's
  52:7
defendants 38:8
  39:19,23
defense 13:3
  53:25
define 17:6
defined 24:18
defining 12:4
delayed 35:2,11
  40:19 43:1
demands 25:21
denied 44:17
Department
  1:20
depending 12:8
  25:20 39:4
depends 20:18
  23:14
describe 17:10
described 16:22
  36:10
describes 37:13
describing 24:2
detain 11:21
detained 6:3
  19:16 20:5,9
  22:24 45:4
  47:25 48:1
  49:2 51:7
detention 3:14
  5:2,7 6:2,7 7:3
  7:22 8:13 10:1
  12:5,8,15
  15:17,24 16:5
  16:17,17,21,23
  16:24 17:12
  18:8,10 20:11
  24:3,12 29:20
  29:22,22 36:2

Official - Subject to Final Review

61

46:5,10 50:2,3
53:23 55:21
56:16
**detentions** 14:16
18:6
**determination**
5:16 18:8,15
20:7 25:7,8
47:13 52:10
56:11
**determine** 4:6
24:6 56:10
**determines**
18:21
**detriment** 13:2
13:10
**diametrically**
41:2
**different** 8:21
10:24 11:8
12:18 21:10
22:12,15 23:8
24:2 29:5
30:11 40:2
46:3,5
**differently**
24:18 29:11
**difficult** 31:21
**direct** 30:15
**disagree** 28:11
**discovered**
39:25
**discrete** 35:25
**discuss** 28:25
**dismiss** 28:15
42:23
**dismissed** 8:11
27:23 28:16
**dispute** 34:4,5
**disputing** 28:7
**distinct** 26:22
**distinction** 22:4
**distinguish** 7:22
**district** 28:18
**doctrine** 25:11
**dog** 17:15
**doing** 48:14 49:1

**door** 35:22
40:20
**doors** 49:20
**doubt** 27:2
**drastic** 34:22
**draw** 22:4
**drug** 20:9
**due** 3:16 8:18
9:5 10:22 11:9
11:18,19,23
16:2,5,10,16
27:2 29:19
51:21,23 54:21
54:21 55:2
**duties** 51:24,24

———————
**E**
**E** 2:1 3:1,1
**earlier** 5:13
31:18
**early** 29:3 39:9
**effect** 49:19
**Eisenhammer**
1:16 2:3,14 3:5
3:6,9 4:5 5:1,7
5:22 6:4,8,13
6:16,23 7:5,17
8:14,18,25
9:12,17,24
10:2,5,11,20
11:3,11,16
12:3,6,20
13:11 14:6,9
14:13,20,24
15:5,14,18,25
16:9 17:7
53:16,18,21
54:7,24 55:12
55:22,25 56:5
56:19
**Eisenstein** 1:19
2:7 17:22,23
18:1,24 19:5
19:11,17,21
20:2,17 21:5
21:12,18 22:3
22:8 23:11

24:4,22 25:22
26:21 27:9,22
**either** 22:23
48:10 51:1
54:11,12
**element** 10:7
24:16 25:5
28:20 31:16
32:24 35:3
40:18 43:10
44:22 46:17
48:17,23 49:18
**elements** 13:20
24:6,17,20,24
31:19 33:19
35:9 37:6 43:4
44:15
**ELIJAH** 1:3
**employer** 39:10
**ends** 8:16 36:4,7
**endure** 37:16
**enforcement**
21:10,11
**engaged** 39:10
**ensure** 39:20
**entire** 8:12
**entirely** 20:10
**entitled** 35:11
49:18
**environment**
37:8,12,14
**equally** 49:13
**erred** 26:7
**error** 18:11
20:25 26:4,12
53:23
**errors** 20:7
40:12
**especially** 42:18
**ESQ** 1:16,19,23
2:3,7,11,14
**essential** 28:7
**establish** 42:24
**et** 1:6 31:23
33:14
**events** 39:1
**eventually** 4:22

**everybody** 45:5
**evidence** 8:1,3,4
8:6,7,10 9:10
9:22 18:19
20:10 22:10
23:3 27:7
33:11 38:9,11
39:20,24 49:4
51:5 55:5,7,19
56:9,24
**ex** 35:19 46:24
47:13 48:24
**exactly** 16:25
17:18 23:12
**example** 26:2
46:21
**examples** 25:13
**exception** 37:8
37:19 56:1
**exceptions** 37:10
**exercise** 35:6
**exist** 5:15 35:5
**exists** 13:24 15:4
50:20
**expand** 49:8
**expanded** 34:25
**expanding**
35:18
**experience** 40:1
**experiences** 37:5
**explain** 12:13
31:13
**expressed** 12:21
**extant** 35:4 46:2
50:21
**extend** 31:2
**extended** 17:14
17:15,19 36:3
46:17,17 50:20
**extension** 25:11
34:22,22 39:16
**extent** 20:24
**extra** 40:7 49:20
**extraordinarily**
39:11

———————
**F**

**F.B.I** 21:3
**fabricated** 8:3,3
8:6,8,10 9:10
9:22 18:18
20:10 22:10
38:11 55:5
**fabricates** 8:1
**fabrication**
17:20 38:15
40:9
**fabulous** 33:20
**face** 35:20
**facially** 36:18
**fact** 20:4,6 23:13
30:16
**factors** 21:20
**facts** 5:15 11:6
**factual** 20:7
**falls** 20:25 29:23
30:3
**false** 5:20 17:1,1
17:3 27:18
30:17 32:1,4,7
36:5 46:9
47:18,19,21
48:5 49:24
50:8 51:5
**falsehoods** 34:2
**falsely** 40:3 46:7
49:24 50:1
**falsity** 51:6
**far** 23:5,17
25:25 33:3
**fashion** 7:8
**fate** 31:14
**favor** 41:22
46:16
**favorable** 4:14
4:15,25 10:6
26:14 28:19
31:16 34:11,16
34:19 35:3
36:20 42:4,4
43:9 47:12
48:17,23 49:4
49:18 55:2,11
**favorably** 4:18

Case 1:16-cv-00193-TWR-MJD Document 88-3 Filed 01/23/17 Page 303 of 495 PageID #:
2734
Case 1:16-cv-00193-TWR-MJD Document 88-3 Filed 01/23/17 Page 62 of 95 PageID #154

Official - Subject to Final Review

62

**Federal** 4:10
21:6,11 22:2
25:23 27:19
**fifth** 32:17 37:15
**figure** 44:3,4
**filed** 8:9 18:13
54:16
**filing** 50:25
**final** 37:25
**find** 8:10 18:11
26:20 27:17
48:15
**finding** 26:24
27:1 28:9
35:19
**finds** 34:3
**Fine** 47:24
**finish** 6:7
**first** 3:12 29:15
36:16 37:1,5
38:20 45:24
50:10 52:11
53:7
**fitting** 45:16
**flesh** 25:13
33:24
**flowed** 26:4
**follow** 32:24
42:2,22
**follows** 21:7
44:24
**Footnote** 46:20
55:18
**force** 6:10
**foreclosed** 21:1
**forfeit** 44:4
**forfeited** 44:3,8
**form** 47:10
**formal** 50:25
**forth** 20:20 38:9
**forward** 23:13
**found** 17:16
30:16
**four** 54:16
**four-element**
34:18 44:19
**Fourth** 3:13,17

3:22 4:16,18
4:19 5:6 7:13
7:16 8:12,15
8:16,16,23
9:18,18 10:18
11:4,9,12,23
12:19 13:15,19
13:22,23 14:3
14:15 15:6,7
15:10,15 16:6
16:8,10,25
17:9 18:4,5,7
18:12,22,25
19:2,12,19,25
20:3,12,22
22:19,25 23:20
23:23,25 24:2
26:5,8,11,16
26:25 27:8,11
28:10,24 29:2
29:5,6,8,18,23
30:1,3,8,11,17
31:1,7 32:6,13
32:14,19 33:14
34:5 35:8,10
35:14,16,22
36:1,11 40:21
41:10 43:2,16
48:18,19,20
49:6,14 51:8
51:12,13 54:5
54:7,10,10,15
54:19 56:14
**frame** 28:5
**framework** 23:9
23:12
**frankly** 51:23
**Franks** 25:9,11
40:10
**free** 7:13 23:21
**frequently** 52:11
**front** 32:11
**full** 13:16 39:4
**fundamental**
30:23
**further** 33:2

**G**

**G** 3:1
**gathered** 55:7
**geared** 48:19
**general** 1:20 9:9
**generally** 5:14
9:8,21 10:21
52:9
**Gerstein** 7:20
8:2,21,24 9:1,1
9:11,15,23
12:6,7,11
17:11 28:9
29:1 31:9 34:2
35:14 38:22
46:13 48:25
49:2 50:4,6,14
50:19,23 51:14
52:8,10 53:4,8
56:25
**Ginsburg** 10:14
11:1 12:5,13
26:16 35:24
46:3 49:23
**Ginsburg's**
12:10 51:11
**give** 7:24 38:10
44:22 45:15
46:1
**gives** 29:19
**go** 12:8 15:12
26:6 29:16,18
33:2,10 52:18
**goes** 25:25 31:11
34:13
**going** 32:23
34:19 46:1
57:4
**good** 12:21
19:24 33:21,23
35:15 49:24
**governed** 3:16
24:9 25:24
27:12
**government**
23:12 39:11

**grand** 5:14 9:2
26:25 51:20
**great** 33:19
**grounds** 42:24
**guess** 5:9 23:7
43:12 44:1
**guidance** 46:20
**guilty** 6:3 35:17
48:21

**H**

**H** 1:19 2:7 17:23
**habeas** 10:15
26:19 27:18
**halfway** 31:6
**happen** 13:5
46:12
**happened** 5:17
17:18 41:5,7
**happens** 11:25
55:3
**harm** 13:5 37:4
37:5
**headlong** 48:18
**hear** 3:3
**heard** 43:5
56:24
**hearing** 8:2,5,21
8:24 9:1,2,16
9:23 17:11
27:5 28:9 29:1
30:19 31:9
34:2 38:22
46:13 49:1,2
50:5,14,19,23
51:2,14 52:8
53:4 56:25
**hearings** 51:20
51:21 55:19
**Heck** 12:22 25:1
34:23,24 35:1
35:12,18 39:16
40:17 44:21
46:16 49:8
50:19 55:13,15
56:1,6
**Heights** 1:16

**held** 8:4,6,8 9:4
18:6,22 23:13
26:22,23 27:1
36:5 45:3,10
45:20 48:11,11
48:20 50:19
52:13 55:5
**helpful** 46:19
**hesitation** 21:21
**Higginbotham**
32:17
**hold** 11:21 46:6
**holding** 10:17
25:19 26:8
51:22
**holds** 45:24
**Honor** 18:24
19:6,11,17,21
20:2,17 21:5
21:12,18 22:4
23:11 24:4,22
25:3,22 26:21
27:9,10,23
30:14 32:9
33:16,22 36:8
36:10 37:12
38:19 40:15
42:14 44:9
45:22 46:11,18
48:5,16 50:5
50:24 52:15
**Honor's** 34:14
36:15 52:1,25
**hope** 52:1
**horrible** 38:15
**hostile** 37:7,11
37:14
**hours** 8:3
**house** 23:25
**hurdles** 22:21
**hypothetical**
7:25 19:6

**I**

**idea** 36:18
**ideal** 31:17
**identical** 22:1

**ILANA** 1:19 2:7
17:23
**Ill** 1:16,23
**illegal** 4:20,23
4:24 6:7
**ILLINOIS** 1:6
**illustrates** 13:5
**immediately**
38:16
**immunities** 21:7
**immunity** 20:14
20:23 21:2,15
40:10 53:24
54:9,13
**important** 28:5
28:13 38:13
39:11
**importing** 48:23
**imposed** 37:21
**imposing** 48:16
**impossible**
37:13 49:5
**imprisoned** 17:4
**imprisonment**
17:1,3
**improper** 6:2
14:23 15:24
17:17,17
**improperly**
17:19
**incarceration**
38:5
**incident** 30:18
**include** 24:21
48:7
**includes** 25:9
44:14
**including** 18:15
**inconsistent**
36:18
**independent**
5:13,19 39:24
**independently**
5:16
**indicated** 16:20
**indictment**
49:15 51:1

**individual** 26:23
33:9 40:12
41:23 56:8
**individual's**
7:13 23:20
53:10
**individuals** 21:2
39:13
**information**
5:20 18:19
30:18 36:6
51:1
**informed** 53:10
**infringed** 23:15
**initial** 3:11 15:8
29:17 37:21
51:12
**initially** 12:17
55:4
**initiation** 30:19
31:8 50:11
**injury** 42:6
47:23
**innocence** 40:4
**innocent** 35:17
48:21
**inquiry** 8:23
24:5
**insofar** 42:12
**inspired** 25:13
**instance** 22:3
24:8
**instances** 21:19
35:23 49:8
**institutional**
24:12
**intent** 39:11
54:11
**intermediary**
5:14 6:10
**intermediate**
6:10
**interrupting**
38:25
**intervening** 17:3
52:4
**introduced** 8:4

**invited** 39:17
**irrelevant** 56:14
**issue** 6:25 11:19
11:20 14:15
16:12 18:4
27:14 33:4
46:6 55:14
57:3,3
**issued** 46:25

_____
**J**
_____

**JA** 30:15
**jail** 23:6,14
31:24,25 32:12
33:9,11 38:12
47:2
**join** 43:7,8
**Joliet** 1:6 3:4
**judge** 5:14 32:17
41:8 42:1
**jurisdiction** 6:25
**jurisprudence**
26:13 30:25
**jury** 5:14 9:2
26:25 51:20
**justice** 1:20 3:3
3:9,25 4:15 5:5
5:10,25 6:5,9
6:14,19 7:3,8,9
7:10,24 8:17
8:20 9:7,13,20
9:25 10:3,9,14
11:1,7,13,17
11:25 12:4,5
12:10,13 13:4
13:11 14:8,11
14:17,19,22
15:2,9,16,20
16:1,21 17:21
18:1,17 19:2,6
19:9,15,19,23
20:13 21:3,8
21:16,23 22:6
22:16 23:16,24
24:15 25:12
26:5,16 27:4
27:15,24 28:3

29:10 31:17,20
32:3,6,10 33:7
33:17 35:24
38:10 39:21
40:24 41:18,21
42:15 43:11,22
45:2 46:3 47:8
47:15,19,24
48:8,10 49:23
50:22,25 51:5
51:11 52:6,16
52:18 53:1,4
53:14,16,22
54:5,22 55:3
55:20,23 56:3
56:13 57:7

_____
**K**
_____

**KAGAN** 13:11
14:8,11 15:16
15:20 29:10
40:24 41:18,21
42:15 43:11,22
**Kagan's** 13:4
26:5
**Kaley** 13:4 57:6
**KENNEDY**
7:24 8:17,20
9:7,13,20,25
10:3,9 18:17
19:2,9,15,19
19:23 27:4
50:22,25 51:5
52:6 54:5
**Kennedy's**
11:17 19:6
53:22
**kept** 36:2
**kind** 15:3,10,11
15:12 25:5
39:22 41:9,10
55:9
**kinds** 21:1 27:12
**know** 6:23,25
11:13 14:17
15:2,11 17:11
25:18 31:22

35:9 37:13
38:12 39:21
40:7 43:23
52:24 56:21,24
**known** 25:4 51:6

_____
**L**
_____

**label** 7:18,19,21
12:19
**lack** 38:22
**language** 44:6,7
**larger** 6:25
**Laughter** 6:18
19:14 41:17
52:21
**law** 4:10,11 9:8
9:21 10:13
20:4 21:9,11
23:5 24:9,24
25:2,4,10,24
26:1,2 32:24
34:11,18 38:23
39:4 40:18
42:3 43:4
44:15,22 46:17
46:19,21,22
47:14,16,22
48:14,17 50:16
**laws** 9:21
**lawyer** 42:7,12
42:21 43:19
44:10,15
**lead** 22:12 38:3
**learning** 39:12
**led** 24:12 51:15
**legal** 3:14 5:9,11
5:11,12,18,21
5:21,23 7:14
7:22 8:22 9:14
14:16,19,21,23
14:25,25 16:18
16:18,24 17:2
17:13 23:22
24:3 30:2,9
**let's** 23:16 41:11
41:13 47:25
**level** 30:5

liability 21:6
40:10
liable 20:24
lie 29:1 34:1
36:10,10,10
50:13,18
lied 10:16 26:20
lies 38:21 48:24
49:2 50:5
lieu 44:21
limit 32:7,8
45:15
limitations 4:1,7
12:16,18 15:21
16:11 25:16
26:1 28:16
31:3 32:21
33:5 41:15
42:23 43:1,3
47:21,23 49:17
50:12 54:23
55:1
line 3:23
list 46:21
listened 42:13
44:6
listening 45:4
litigated 27:14
litigation 12:23
28:8 46:15
57:4
local 21:9,25
locate 18:3
logic 38:3
logical 38:2
long 18:6,13
30:19 39:25
longer 6:3
longest 45:19
look 4:9,11 23:7
35:7 43:14
45:3
looking 5:19
45:14
looks 5:15 13:20
lot 32:18
Lower 36:23

luck 12:1
lying 33:14

**M**

magistrate
20:25 22:23,23
26:24 31:25
32:11,12 33:10
33:10 34:2,3
36:11 45:4,5
46:25
maintain 38:9
making 52:24
malice 24:21
25:3,4,10,18
malicious 3:19
4:3,13 6:21,24
7:11,15 9:7,9
9:15,21 10:8
10:11,12 19:25
20:15 23:22
24:1,14,18,24
26:10 28:20
29:6,8 31:2,12
32:13,23 33:18
34:8 45:17
47:4,5,11
maliciously
31:23
Manuel 1:3 3:4
20:8
matter 1:12 20:4
38:18 40:17
49:25 53:9
57:10
matters 37:4
mean 5:5 13:24
16:1 21:14
22:16 25:18
31:9,13 43:12
43:12 44:17
49:1
means 38:6
50:12
measure 21:6
mental 35:6
mere 23:13

merely 31:7
MICHAEL 1:23
2:11 28:1
million 54:17
mind 23:9 35:9
minutes 17:15
53:17
missing 22:17
misstatements
28:8 46:13
51:14
mistakes 20:4
misunderstan...
40:25 42:9
moment 33:25
43:25 52:12
momentarily
28:18
monolithic
37:17
months 8:4,7,9
10:10 32:12
47:2
Mooney 51:22
Morgan 37:7
motion 28:14
42:23
municipalities
39:8

**N**

N 2:1,1 3:1
named 3:19
narrow 49:12,13
narrower 33:20
narrowly 37:10
natural 43:13
nature 31:4
51:18
nearly 25:12
necessarily
21:22
need 3:25 4:2,5
4:6 10:8 36:19
36:21 38:10
39:19 40:8
49:4

needed 37:6
never 6:1 10:16
35:25 40:2
47:3,3
nevertheless
35:16
Newsome 30:24
non-adversarial
9:1
normally 4:9,11
note 28:7 54:25
notes 30:16
notice 30:16
38:8 39:9,19
39:23 40:7,14
40:19
notion 36:23
37:23
number 34:21
40:21
numerous 3:21
3:21

**O**

O 2:1 3:1
objective 54:9
objectively
20:22 53:25
occur 6:2 27:21
occurred 5:3
56:20
occurs 51:19
October 1:10
officer 8:1 20:20
21:6 22:2
38:14 40:5
53:24
officer's 20:19
officers 21:10,11
21:25 34:1
40:12
Oh 43:11
Okay 8:17 10:9
45:6 47:19,24
once 18:12
25:15 27:1,13
29:22 33:8

48:6
ongoing 51:15
operation 18:12
opinion 12:11
13:4 29:14
47:15
opposed 11:20
16:6 41:2
Opposing 52:6
oral 1:12 2:2,6
2:10 3:6 17:23
28:1 41:4,7
order 8:1 10:6
15:23 46:13
49:20
ought 34:24
oughtn't 13:17
outcome 47:7
56:13
outset 18:9
50:15
overcome 22:20
29:7 43:3
overturned
27:23

**P**

P 3:1
p.m 1:14 3:2
57:9
page 2:2 21:16
31:5,12
paragraph
29:21
parallel 12:23
12:23 57:4
Parratt 11:10
part 25:16 34:17
38:24 42:18
44:12 52:11
parte 35:19
46:24 47:13
48:24
particular 7:7
12:22 16:4
21:19 25:21,24
29:16 55:14

56:7
**parties** 27:5
  51:2
**pattern** 42:3
**peel** 26:12
**pending** 11:22
  13:9
**people** 46:7
**perfectly** 6:16
  45:16
**period** 4:8,14
  7:1 15:21 16:4
  18:7,10 33:13
  36:13,22 37:4
  38:5,25 43:2,3
  47:23 48:15
  49:17 50:12,13
  50:14,18 51:16
  51:25 52:3
  55:5
**periods** 33:6
**person** 10:17
  12:1 27:1
  29:16,18 45:3
  47:1 55:4,7,8
**personal** 47:23
**pertinent** 16:7
**petition** 31:5,13
  36:19 42:20
  44:14
**Petitioner** 1:4,17
  1:22 2:4,9,15
  3:7,13 17:25
  28:18 30:8
  31:5 34:10,24
  36:16 40:17
  46:7 53:19
  54:16
**Petitioners**
  46:14
**phases** 26:22
**picked** 32:18,22
**picking** 25:15,20
**picture** 29:24
  30:4
**piece** 21:20
**plaintiff** 27:11

35:20 49:5,7
**plaintiffs** 38:6
**please** 3:10 18:2
  28:4
**point** 10:19 15:6
  28:7 31:25
  34:14 37:25
  38:20 39:6,9
  40:1 41:14
  46:20 47:13
  51:11 52:23
  53:10 55:1,1
  55:13 56:6
**pointed** 55:18
**points** 3:11
  36:14 38:19
  45:22
**police** 10:16
  17:20 18:20
  21:25 26:20
  33:25 38:14
  40:5 51:24
**policeman** 22:18
  31:22 33:9
  45:4
**policy** 42:5
**position** 41:1,2
  54:18
**possibility** 12:12
**possibly** 22:1
**post-legal** 43:16
**post-process**
  37:22
**potential** 35:22
  38:6 40:21
**potentially**
  21:21
**practical** 23:7
**precisely** 37:12
  37:13
**preclusion** 27:13
**preliminary**
  30:18 51:21
**prerequisites**
  24:7
**present** 52:7
**presented** 7:12

22:9,10 23:18
  23:25 31:6
**preserve** 39:20
**pressing** 20:21
**presumes** 9:3
**pretrial** 8:5 9:11
  18:6 27:5
  38:25 50:14
  51:1,15,16
**pretty** 25:14
**prevail** 36:20
**price** 40:18,20
**principal** 14:2
**principle** 9:9
  35:2,12 37:11
  40:16
**principles** 27:13
  37:2 38:24
  39:5 50:16
**prior** 38:8
**prison** 22:22
**probable** 5:2,16
  7:4 9:5 13:8
  16:23 18:9,15
  18:18,21 20:6
  20:11 24:13
  25:6,8 26:24
  28:9 34:3
  35:20 54:12
  56:11
**problem** 4:1
  32:20
**procedure** 18:16
**proceed** 37:6
**proceeding** 9:2
  27:16 46:24
  48:24
**proceedings**
  41:22
**process** 3:14,16
  5:9,11,11,12
  5:18,21,21,23
  7:14,23 8:18
  8:22 9:5 10:22
  11:9,18,19,24
  14:16,19,23,25
  16:3,6,11,16

16:18,24 17:2
  17:13 23:15,22
  24:3,12 26:9
  27:2 29:19
  30:2,10,20
  31:8,9 43:16
  48:6 50:11
  51:21,23 54:21
  55:2
**processes** 51:20
**produced** 9:23
**Professor** 38:2
**prolonged** 17:12
  18:7 46:5,10
**proper** 5:10,21
  5:23 7:1 16:24
  34:8
**properly** 16:5
  46:8 49:25
**proposal** 26:5
**prosecute** 3:16
  11:20,22 16:15
**prosecution**
  3:20 4:3,13,17
  6:22,24 7:11
  7:15 9:8,10,15
  9:22 10:8,12
  13:3,6,10
  19:25 23:23
  24:1,11,14,18
  24:25 26:10
  28:20 29:6,8
  31:2,12 32:14
  32:23 33:18
  34:8 45:17
  47:3,4,5,11
  56:18
**prosecutor**
  20:25
**prosecutorial**
  51:24
**protected** 54:1
**protections** 27:3
  40:11
**protects** 35:17
**prove** 35:21
  47:11

**proves** 37:9,19
**provide** 46:21
**provides** 32:25
**provision** 7:7
  11:19
**proximate** 38:24
  39:5 50:17
  52:5
**purchased** 40:18
  40:20
**purposes** 33:8
  37:5,18
**pursuant** 3:14
  14:16 22:25
  26:23,23 27:1
**pursue** 19:7
**pursuit** 22:11
**puts** 20:20 22:22
  23:12 31:24

---

**Q**

**qualified** 20:14
  20:23 21:15
  40:10 53:24
  54:8,13
**question** 4:10
  6:5,6 7:12
  11:14 14:3,14
  14:14 15:7,8
  18:18 23:18,24
  26:19 30:11
  31:6,18,21
  33:17,19,20
  34:7,14 36:12
  36:15 43:25
  44:22 46:22
  52:2,4 53:22
  54:19
**questions** 13:12
  17:8 30:6
**quite** 22:17
**quote** 42:18,20
  44:12,13

---

**R**

**R** 3:1
**raised** 14:15

Official - Subject to Final Review

66

raising 9:19
  36:24
ramifications
  22:15
ranks 39:13
reach 54:23
reached 28:22
reaches 27:6
read 29:11
  30:21 41:3
  56:6
reading 11:17
realize 35:7
really 4:23 9:5
  9:17 11:23
  14:2 37:8
  56:11
reason 8:25 18:5
  23:4,7 28:12
  29:22,23 32:15
  35:13 36:25
  40:15 44:1
  49:7 53:7
reasonable 19:4
  19:10 20:3,22
  27:2 53:23
  54:1
reasonableness
  54:10
reasons 12:21
  38:11 39:19
  42:5 56:20
  57:5
REBUTTAL
  2:13 53:18
receive 39:22
received 5:21,22
  6:1
receiving 40:14
recognition 9:14
  12:7
recognize 29:4,8
  41:19
recognized
  18:13 41:9
  44:19
recommended

39:16
recoverable
  50:18
recovery 38:13
reduced 52:3
reference 4:11
  27:7 44:14
referencing
  16:11
referring 21:13
regard 4:24
  37:23 51:18
regardless 5:6
reiterated 28:21
reject 54:20
rejected 30:13
  36:23
relabeling 31:1
relates 21:19,20
release 9:24
  12:9 45:18
released 10:19
  12:8,15 36:13
  45:12 47:3
  54:18
reliance 34:11
relied 20:9
  34:21
remaining 53:17
remains 17:5
  33:25
remedy 21:24
reply 34:24
  42:19 44:12,13
report 30:18
represented
  27:6 51:3
request 34:23
  46:16
requests 40:17
require 37:12
  42:3
requirement
  26:14 35:19
requires 18:7
requiring 35:20
reserve 17:7

resolve 49:12,13
respect 54:3,25
Respondents 1:7
  1:24 2:12 28:2
response 11:14
  14:14 26:18
  36:14 45:23
result 22:12
  23:6 27:6 28:8
result-oriented
  25:14
results 9:23,25
return 52:23
returns 51:11
Ricks 37:3
right 4:17 5:5,7
  6:23,23 7:5,8
  7:13 10:5 11:1
  11:2,4,9,9,12
  17:7 18:4
  22:16 23:10,14
  23:16,21,24
  31:8 33:3 44:5
  49:6 52:14
  53:11 54:15
rights 4:20
  10:23
Riverside 17:13
road 38:7
ROBERTS 3:3
  3:25 4:15 5:5
  7:10 11:7,13
  16:1 17:21
  25:12 27:24
  52:16,18 53:1
  53:4,14,16
  57:7
Rodriguez 17:14
role 20:19
Rothgery 53:8
rotten 23:3
Rovner 41:8
rule 24:25 27:16
  37:9,20
ruled 10:21,21
rules 21:7 25:23
ruling 3:24

run 36:13 38:23
  41:15 48:3,18
  49:15 51:16
  52:2
running 48:2,7
runs 37:1,1
  50:10,13

―――――――――
              S
―――――――――
S 2:1 3:1
satisfy 43:1
saying 14:22
  15:14 21:24
  22:7 30:8
  32:18 42:10
  43:22 44:15,17
  49:23 50:7
says 7:12 13:13
  29:15,15,21
  30:1 32:12
  33:11 41:8,13
  42:1 43:19
  45:24
Scodro 1:23
  2:11 27:25
  28:1,3 29:10
  30:14 32:2,5,9
  33:4,16,22
  36:8 38:19
  40:15,24 41:20
  42:11,17 43:21
  44:9 45:22
  46:11 47:10,17
  47:22 48:5,9
  48:16 50:4,24
  51:4,10 52:9
  52:17,20,22
  53:3,6,15
scope 26:4
search 4:21,24
  4:24 5:3 17:16
  22:19 25:9
search/seizure
  22:25
second 3:15
  36:10 37:14
  56:23

Section 13:15
  19:1 21:22
  24:8
see 24:21 26:21
  31:25 36:3
  46:9
seeking 45:1
seizure 7:14
  17:17,17,19
  23:21 24:3
  29:17 36:17,22
  36:24 37:24
  38:3,4 51:15
  51:17
send 13:18,22
  14:4 44:2
sense 7:21 9:3
  16:12 19:7
  43:15
serves 47:2
set 4:7 11:5
  53:12
seven 17:15
Seventh 3:23
  13:13,18,25
  18:11 26:3,7
  26:13 28:10,12
  28:21,22 29:13
  29:14,25 30:13
  30:23 31:1,10
  34:4 41:3
  42:18 43:24
  44:2,4 50:9
  54:3,14,20,25
shake 39:5
shifted 34:10
shortly 55:6
show 25:17
  46:15 47:6
  49:4
side 34:13,15
similar 27:13
simple 22:18
  35:13
simplest 49:22
simply 24:23
situation 27:20

Alderson Reporting Company

Case 1:16-cv-00193-TWP-MJD Document 88-3 Filed 01/23/17 Page 308 of 495 PageID #: 2739
Case 1:16-cv-00193-TWP-MJD Document 50-23 Filed 12/23/17 Page 67 of 94 PageID 159

Official - Subject to Final Review

67

40:8 53:24
54:2 55:4
situations 39:23
six 8:9 10:9,10
18:22 47:2
Sixth 52:13,13
53:11
slightly 33:24
34:11
smaller 34:21
solely 14:15
38:14 48:24
Solicitor 1:19
somebody 11:21
11:21 38:11
soon 17:2
sooner 39:12
sophisticated
13:7
sorry 14:18,20
52:16
sort 21:7 55:18
SOTOMAYOR
5:10,25 6:5,9
6:14,19 7:3
11:25 12:4
14:19,22 16:21
23:16 24:15
27:15 38:10
39:21 54:22
special 21:20
speculate 56:9
split 14:1 34:13
34:16
stage 32:11
standard 20:6
21:9,11,14,14
25:9,10
standards 23:9
STANLEY 1:16
2:3,14 3:6
53:18
start 25:20
started 15:1
starting 15:5
starts 6:6
State 4:7,8,8,10

9:20 10:7,12
12:25 21:9,25
24:19,19,24
25:4 26:2
27:14,15,16,18
32:24 39:9
40:11 42:3
45:15 47:13,16
47:22 48:14
stated 57:6
statement 30:23
statements
30:22
States 1:1,13,21
2:8 9:8 17:24
39:7,22 42:5
statue 25:16
26:1 28:15
31:3 41:14
47:21
statute 4:1,6
12:16,18 15:20
16:11 28:15
32:21 45:15
54:23 55:1
stay 32:12 33:11
step 24:5,6
stepping 6:11
Stewart 46:25
stop 13:16 17:15
22:18 23:17
26:17
stops 18:12 26:8
26:18
straightjacket...
7:6
stuff 13:25
subject 5:9,10
16:18 20:23
38:23 40:22
50:15
submit 34:1
submitted 57:8
57:10
subsequent
51:19
successful 47:6

suddenly 8:10
sue 19:1 22:20
sues 47:4
sufficient 18:20
43:1
suggesting 24:15
38:21 39:2
suggestions 3:21
suggests 44:8
suing 10:4
suit 20:24 24:7
24:14 42:22
56:2
superimpose
54:13
support 42:19
44:12,13
supported 18:8
supporting 1:21
2:8 17:25
supports 3:22
suppose 18:17
26:19 27:4
50:23
suppression 8:5
9:11 27:5 51:2
55:19
Supreme 1:1,13
sure 14:11 22:14
36:9 43:21
51:10
survived 28:17
survives 31:8

――――――――
          T
――――――――
T 2:1,1
take 6:17 24:16
25:13,17,18
27:3 39:17
46:25
taken 25:1 38:2
takes 22:22
talked 6:24
talking 7:19
16:14,17 19:25
40:9 48:25
53:1

tape 44:6
Taylor 11:10
technically 5:2
tell 15:12 29:11
40:5,25
tells 34:9,10
37:9 41:5,7
ten 41:8,11
tend 32:15
tenth 3:24 37:15
term 38:22
terminate 11:8
terminated 4:18
10:9 41:22
46:16
termination
4:14,16,25
10:6 26:14
28:19 31:16
34:12,16,20
35:3 36:20
42:4,5 43:10
43:20 47:12
48:17,23 49:5
49:18 55:2,11
56:18
terms 20:18 25:3
25:25 30:17
testimony 27:18
Thank 17:21
27:24 52:20,22
53:13,14,15,21
57:7
theory 12:2,14
43:2
thing 30:7 44:2
45:11
things 25:20
think 6:20 12:20
13:4,17,19,21
14:1,14 16:9
17:9 18:3 19:6
19:8,12,18,22
20:2,10,17
21:5,18,24
22:8,13 23:18
24:22 25:4,10

25:22,25 26:6
26:12,17 27:10
28:5,6 30:14
31:10,20 32:15
33:24 34:4,13
34:18 35:24
36:25 37:23,25
38:13 41:5,14
41:24 42:11
43:11,24 44:1
44:10 46:11
47:17 50:9
55:18 56:5,7
thinking 6:20
thinks 29:15
third 3:18 47:1
thought 5:25
7:11 14:11
21:8 26:9
31:21
three 3:11 8:4
47:1 53:17
54:16
tied 56:17
time 6:1 17:8
26:9 29:7,15
32:7,8 33:25
41:21 48:15
49:20 50:22
52:12 55:5
56:20,21
time-barred 4:4
timely 39:3
today 43:18
told 13:23,25
tolling 50:13
top 30:15
tort 3:19 9:21
24:8,23,24
34:18 36:6
42:2 44:19,20
50:8,16
total 40:9
traditional 37:2
38:23 43:2
50:16 51:21
52:5

Case 1:16-cv-00193-TWR-MJD Document 582-3 Filed 01/23/17 Page 309 of 495 PageID #: 2740
Case 1:16-cv-00193-TWR-MJD Document 582-3 Filed 01/23/17 Page 68 of 84 PageID #: 60

Official - Subject to Final Review

68

**traffic** 17:14
**transcript** 41:6
    42:15,17
**treat** 25:6 37:17
**treating** 50:8
**treats** 25:8
**trial** 8:7,20
    10:23 11:22
    23:2 26:23
    27:2 33:13
    51:7 55:6,6,8
    56:10,14
**tried** 40:5
**trigger** 12:16,17
**true** 5:20 25:19
**trumped-up**
    36:5
**trying** 43:7
    44:16 48:14
**turned** 39:18
**turning** 39:15
**turns** 10:15
    29:22 31:15
**twice** 29:14,25
**two** 4:7 8:7 24:6
    28:22 32:12
    38:19 45:9,13
    45:14,17,18,20
    45:22 46:5
    47:23 48:3
    56:20
**two-year** 48:2
    49:17
**twofold** 36:25
**type** 7:20
**typical** 37:11

---
**U**
---
**ultimate** 38:5
**ultimately** 36:13
    46:15 49:3
**unable** 47:6
**unconstitutio...**
    15:16 38:17
**underlying** 25:7
    25:8 34:17
**understand** 4:2

13:12 22:7
23:17 24:17
42:13 52:6
**understanding**
    6:14 28:14
    43:13
**understood** 5:12
    22:14
**unfair** 56:8
**unique** 40:8
**United** 1:1,13,21
    2:8 17:24
**universe** 35:22
    49:20
**unlawful** 3:14
    10:19 12:14
    40:22 55:21
    56:16
**unlawfully**
    45:20 48:11
**unreasonable**
    7:14 19:8
    20:13,22 22:11
    22:18,19,25
    23:21 45:5
**unreasonably**
    22:24
**untimely** 29:3
**untoward** 38:17
**urge** 49:21
**use** 13:7 32:21
    33:18 55:13
**uses** 55:2
**Usually** 11:17

---
**V**
---
**v** 1:5 3:4 11:10
**valid** 18:8 55:7
**validly** 40:23
**variety** 18:14
**various** 16:22
**vehicle** 31:17
**victim** 49:1
**view** 24:5,13
    26:3 27:22
    54:21
**viewed** 23:5

**vigorously** 40:4
    40:4
**vindicate** 48:19
    49:7
**vindication**
    35:21
**violate** 32:13,14
    54:11,12
**violated** 4:20
    10:23 16:16
**violates** 32:6,19
**violating** 22:19
    39:13
**violation** 7:2
    8:12 16:25
    17:6 18:23,25
    19:3,12,19
    23:1 27:8,11
    28:10,15 33:13
    34:5 50:4 51:8
    51:19 54:6,8
    54:20
**violations** 21:25
**virtue** 43:3 52:3

---
**W**
---
**Wallace** 4:9,12
    5:13 6:24 7:19
    17:2 25:1,19
    25:23 34:9,10
    35:1 37:20,21
    37:22 39:7,15
    45:24 48:6
    49:8 50:19
**want** 12:23,24
    12:25 13:1
    15:9 23:7
    25:17 39:1
    44:18 50:7
    52:23 54:24
    56:23 57:4
**wanted** 22:13
**warrant** 25:9
    47:2
**warrantless**
    51:13
**Washington** 1:9

1:20
**wasn't** 14:11
**way** 6:20,21
    10:21 17:13
    25:7 29:19
    30:22 35:10
    37:18 43:13
    49:12,13,22
    50:9
**ways** 16:22
    18:14 26:6
    37:9 40:10
**we'll** 3:3 48:1
**we're** 7:2 9:19
    9:19 11:11
    15:10 16:14,15
    16:17,19 25:18
    34:19 38:20
    39:1 40:9
    45:14 46:1
    48:13,13,14,25
    54:19
**we've** 14:14
**Wednesday** 1:10
**week** 33:12
**weeks** 10:10
    18:22
**went** 5:8 35:6
**wholesale** 44:20
**willing** 37:17
**wish** 6:17
**Woods** 42:1
**words** 13:20
**work** 37:8,11,14
**workplace** 37:16
**works** 13:2,9
**worry** 40:13
**would-be** 38:8
    39:19 40:19
**wouldn't** 20:14
    22:4 36:21
    43:23 46:12
    55:22
**wrong** 13:17,23
    19:7,7,8,9 27:6
    29:12 30:8
    35:25 36:2,4

42:10 45:21
**wronged** 35:9
**wrongful** 22:11
    24:11,11 49:9
**wrongly** 18:21
    31:22

---
**X**
---
**x** 1:2,8

---
**Y**
---
**yeah** 15:18
    21:23 44:9
    53:6
**years** 4:7 38:7
    38:15 45:13,14
    45:17,18,20
    47:23 48:3
    54:16,17,17

---
**Z**
---

---
**0**
---

---
**1**
---
**1:00** 1:14 3:2
**10** 38:7
**103** 30:15
**12** 46:20
**12th** 48:3
**14-9496** 1:4 3:4
**15** 38:7
**17** 2:9
**1983** 6:25 13:16
    19:1 21:22
    22:12 24:8,21
    24:23

---
**2**
---
**2:03** 57:9
**20** 38:7
**2001** 30:24
**2011** 41:25
**2016** 1:10
**21** 31:5,12
**28** 2:12

---
**3**
---

Case 1:16-cv-00103-TWR-MJD Document 88-3 Filed 01/28/17 Page 310 of 495 PageID #: 2741
Case 1:16-cv-00103-TWR-MJD Document 50-2-3 Filed 01/23/17 Page 69 of 64 PageID 1161

Official - Subject to Final Review

69

**3** 2:5
**30** 21:16,17
**31** 21:17

**4**
**4** 41:25
**41st** 48:11
**48** 5:8 8:3 39:4
**4th** 44:24

**5**
**5** 1:10
**53** 2:16

**6**

**7**
**7** 55:19

**8**

**9**
**90** 45:10,11 48:7
**90th** 45:12 47:25
  47:25 48:2
**91st** 45:12

Q: This is a statement, witness statement being given by William Rainsberger. The date is 11/19/2013. The time is now 1812 hours. This statement is being given to Detective Charles Benner at police headquarters, 3rd floor conference room. It's being given in reference to case number DP130-, I'm sorry; 13153344. That's DP13153344; which occurred on 11/19/2013 approximately 1539 hours. At 801 North Shortridge Road, Apartment H11. Sir, can you state your name, age and date of birth, please?

A: My name is Williams Rainsberger, uh; I'm 56 and my date of birth is June 8, 1957. And what's your address and telephone number; 345 East 13th Street, Indianapolis, Indiana. Uh; telephone number 317-331-1059.

Q: And are you employed?

A: No, I'm retired.

Q: And where did you retire from?

A: Uh; Franciscan Alliance, uh; that used to be the St. Francis Hospital system. They changed their name.

Q: Okay. Uh; Mr. Rainsberger, uh; today's date we received a call out to your mother's apartment there at, apartment H11, 801 North Shortridge. In your own words can you tell me what happened today?

A: Uh; I went over there. I'm trying to remember the time better, I think, 3:00 or 3:15. I remember taking off. I told my brother I was going to go over and check on my mom. I got in my car. I went to... I actually went to Kroger, uh; got that large iced tea that was found at the scene. And then, uh; I went to my mom's and parked near her apartment and went to the apartment or got her mail, which is right inside the door, went to her apartment. There was a thing hanging on the door. Uh; it was some... something about renewing her lease. And I was going to take, so she had a bank statement in the, in this thing and I went back to my car for a minute. Uh; 'cause I was going to just take the bank statement home so I could look it over, like I have all her lease information and stuff like that. She can't even read the bank statement. So I was just going to take it home. And I thought. No, I'll, I'll take this stuff in and try and explain it to her. She has dementia and it kind of, it's kind of here... I don't know. It's, it's weird. Anyway, uh; so I went back and and, uh; into the apartment building and then I went to unlock the door. Seem like the, the locks weren't locked. There's a deadbolt and there's a door knob. And it seemed like they weren't locked, 'cause it didn't... it, it wasn't any friction, I guess or I, I can't explain that. And then I went in and she was laying on the floor in the living room. And, uh; she was just laying there. And I, I thought she had fallen. And I kind of noticed her leg, uh; s-, and called out

mom. And, uh; she didn't move, but she was, she was breathing. And then I saw she had a blanket over her head. And then I saw there was blood, what, like, where the top of her head would be. And then, uh; I went over to the phone and I called 911 and, I don't remember how that first conversation went, but I was not getting through to whoever answered. Uh; I can't remember what the thing was like, uh… oh, they kept asking me; I think they kept asking me if the, if there was an intruder still there or something. And they just kept asking me that over and over. And, uh; then I hung up. So I called back and I got somebody else and then they put me through to the ambulance dispatch; and then, uh; the… some ambulance and fire... and, uh; I went and just kind of walked around the apartment. Uh; and I, I just, I don't know what I was looking for. Just seeing if anybody was there, I guess or seeing if anything else was going on. And then I pulled the door shut or most of the way shut. I can't remember. And, uh; by then I heard the sirens. And so I went up and stood in front of the building and waved like that, 'cause no, it's H11, nobody knows where H11 is back there. And then the fire department came. That's about all I know. I mean…

Q:     When's the last time you saw your mom before today?

A:     I went over there yesterday about 6:00 or 6:15; somewhere in there. I, I actually went to Kroger first and got here some yogurt. She likes, she's got this thing for Yogurt. Uh; and I got her some yogurt and, 'cause I knew she was just about out. And, uh; I put, I got there some time between 6:00 and 6:15. I can't remember and then I, I was there for probably 15 or 20 minutes, 15 minutes. And I left about, I th8ink I left at 6:25, 'cause I supposed to be, uh; in Plainfield at 7:00 to play poker. So, and I know it takes 35 minutes unless I, you know fly. Uh; it takes 35 minutes to get to Plainfield from, from that side of town. So…and I don't remember anything being out of the ordinary or whatever. Uh; I know I locked the door and I'm pretty sure I locked the deadbolt. Uh…

Q:     So when you left there last night you went to Pl-, did you go to Plainfield?

A:     Yeah, I'm, I'm married and we each own a house, 'cause you, you can't sell the house these days, certainly not on the eastside. So we still have their own house. And I went out there, got out there probably right at 7:00, picked my wife up and then we played poker. There's a free poker game at the bar and then, uh; watched football.

Q:     Monday Night Football?

A:     Monday Night Football.

Q:     And what's your wife's name?

A:     Mari, M-A-R-I, B-I-L-G-E-R, Bilger.

Q:     Okay.  Do you know her address?

A:     Yeah, 221 South Vine Street, Plainfield.

Q:     Do you know her phone number?

A:     Uh; 317-710-7604.

Q:     Okay.  And what did you do after, after that last night?

A:     Uh; I went to bed.  I stayed out there.

Q:     Oh, you stayed at her house?

A:     Yeah.

Q:     Okay.  And then what happened today?  When did you come back.

A:     I came back, uh; today 9:30. I went to, uh; I left her house.  I think I left before she did.  She left at 8:00, but I went to Kmart 'cause they were supposed to have... this is all so stupid now. They have, uh; my TV antenna broke.  I don't have cable.  My TV antenna broke. And they was supposed to have one on clearance.  So I stopped at Kmart.  I actually stopped at two Kmarts thinking they had this TV antenna and I never did get one.  Uh; what else did I do?  I don't know I just ran a few errands.  I did a little laundry.  Uh; I texted my wife, uh; laid down for a bit.  I mean, fighting a cold type thing.  So I laid down a bit and then got to be 3:00 or so and I started making plans to go see my mom.  I, I see her almost every day.  Usually about 4:30 and I didn't have anything much to do and I thought, well, I'll go over there and see if she needs anything of if she's eaten or not eaten or whatever, so.

Q:     Do you ever talk to her on the phone or does she have a phone?

A:     Yeah, she calls me...

Q:     Does she have a house phone or cell phone?

A:     She has a landline phone.

Q:     Okay.  So she doesn't have a cell phone?

A:     No.

Q:     Okay.

A:     No.

Q:     So it's just the landline (Inaudible)?

A:    Yeah, she…sh-, she can't figure out a cell phone. So we gave her a landline phone. And, uh; she calls me, uh; anytime she needs anything or if there's anything in doubt or the TV doesn't work because she's got the cable box off with the TV on or vice versa. Uh; so we probably talked… I don't call her. Usually, I just go over there. Uh; but like, you know, I don't really have anything to call her about unless she would call me and say my TV isn't working or, you know, can you pick up yogurt. Uh…

Q:    So you hadn't talked to her since last night then, since you left the house?

A:    No, no. That's the last time she called would have been, I don't know when it would have been. Uh… come on. What, what is today, the 19th?

Q:    Yeah, yes.

A:    She called me at about 8:00 a.m. yesterday and 20 until 6:00 yesterday.

Q:    And that was before you went over there yesterday then?

A:    Uh; this is, uh… sorry. This is yesterday and then she called me at 7:52. And…

Q:    This morning or yesterday?

A:    That's yesterday morning.

Q:    Alright.

A:    And, uh; her TV was messed up and then this morning…

Q:    What was wrong with the TV then?

A:    She keeps fumbling with the remote. She's got kind of a, uh; she just endlessly works the remote going through channels looking for something to watch. And, uh; she can't see clearly enough to read what's on the remote. So she, uh; somewhat frequent we would get things out of sync whether, where the TV has to be on 3, you know.

Q:    Right.

A:    Well, she'll get the TV on 4:00 where she'll be… where the cable box would be on, but the TVs off or the cable box is off and the TV is on. So she called me about that and then she called me at 5:41 and that was also about the TV. I went over there and, uh; it was on some channel that she doesn't even get, like channel; I don't know 309 or something, so. And then she had more trouble with her TV the day before, but then she also wanted, uh; strawberries.

Q:     Okay. So the last time you talked to her was yesterday when you were there, right?

A:     Uh; yeah.

Q:     Okay.

A:     The last time I saw her yesterday would have been 6:25, I guess. And she was sitting in her, in the chair in the living room watching TV. Uh; she had just gone to the bathroom. Uh…

Q:     What was she wearing the last time you saw her? Was she wearing the same thing she had on today or something different?

A:     I don't know. It's all such a blur. I'm, I don't remember. She didn't wear; she didn't change clothes sometimes for a few days at least. And then usually he had some kind of house coat or robe on. I honestly cannot remember what she had on either time.

Q:     Did she ever say anything about anything out of the ordinary going on at her house or anything?

A:     She, every once in a while she would talk about people come into the door, knocking and wanting something, but I wouldn't say that was, I was telling the officer on the way over, talking about dementia and stuff and, uh; she would say things like that or she would say somebody called and hung up or called and wanted something. Well, I figured those were solicitors or whatever, but she, she's mentioned… and several times, not a lot of times since she's lived there that somebody's come to the door wanting something or other. And she's very, very leery of people that come to the door that she's not, you know, if it's not me or my brother or my sister, then something's out of the ordinary and she doesn't tolerate that, but uh; so she had mentioned that, but I never really thought about…

Q:     So you don't think she would let somebody in there she didn't know?

A:     I can't imagine. Now, if she had let somebody in. Now, somebody had gone in and she must have been asleep. She also sleeps a lot. Like during the day, you know, there's a 5050 chance where she'll just sleep or up and watching TV. Uh;

Q:     So are you…

A:     I don't think, I don't think she would let somebody in because, unless there were clearly somebody who was going to, I guess here somebody had went in to fix the toilet, 'cause the, the float thing was screwed up.

Q:     So somebody from maintenance went in and…

Statement of William Rainsberger          DP130153345          Page 5 of 28

A:    Yes.

Q:    ... that work in the complex?

A:    Yeah, and I think my mom must have been asleep, 'cause I saw the note and it said that they let themselves in. There's a uhm... I was over there Sun-, Sunday. And I told you, I, I had to go to the bathroom. The toilet wouldn't flush and I, I thought, now that's weird. Said the tank was empty. So I giggled the, the float thing and it slowly filled up so I could flush what my mom had put there. And then I went and I could flush what I put there. And then, uh; that must be Saturday, 'cause the office was open. I run up to the office and said can you replace the ball cock or whatever it is in there. And if you can do it Monday that would be great so I know when I got over there yesterday there was form from the apartment complex saying they had replaced the ball cock and fixed the toilet. Although somebody said there was water in the bathroom. So I don't know if the toilet has a problem or if the drainage has a problem again or, that place floods. She's going to flood it out of the apartment a couple of times with water, like that much from rain water.

Q:    Okay. So maintenance would have been in there Monday. So you would have locked the door after that, right?

A:    Maintenance would have been in there yesterday. When I got there, last night the door was locked, pretty sure. 'Cause it, you can tell when you open it. And then when I left, uh; it locked. At least the door unlocked. Uh...

Q:    Have you ever seen maintenance? You know who they are and what they looked like or...?

A:    Yes, and, yeah, they're... uh; there's a guy named J-. I actually have his cell phone number, John from maintenance. And he does a real good. I mean there's no...

Q:    Okay.

A:    There's no question there.

Q:    Alright.

A:    And when I got there the day the laundry room door was opened. Uh; 'cause you have to have a key to get in the laundry room. So people prop it open all the time. Uh; which pisses me off, 'cause my mom lives right there. So I always kick the rock out of the way. Uh, but they do that, 'cause it's easier to carry the laundry and you don't have to have a key.

Q:    Right.

A:    So...

Q:    Now, let's talk about your mom's... what's your mom's financial situation?

A:    Uhm; she get's by. She's got about, she gets a pension from, uh; civil service. And she gets social security. Uh; it's, technically it's... if you work for civil service when my mom did your social security is reduced by an amount equal to your civil service or 80% of it or something. Anyway she gets about twelve or thirteen hundred a month. And I think that's after Medicare part B. And then she has about, I can't remember if it's eighty-four or eighty-nine thousand dollars in the bank. And that's about it. She doesn't really have any possessions or stocks or coin collections or... I mean she doesn't have anything, but what you see in the apartment.

Q:    Okay.

A:    So she's, uh; really fairly well off, because that was going to go for assisted living. Her lease is up in, at the end of the year. I've been working on trying to find a place to get her into assisted living, but it costs so much that it was going to eat through everything. And then we heard that there's places that have assisted living that's paid for by Medicaid. 'Cause all, all our money would be, you know, it's, it's there for assisted living and for nursing home care. So, you know, but it's not... she doesn't have enough to do much with. Really. I mean, it's just not enough. The assisted living starts at twenty-three, twenty-four hundred a month. And that's, that's not the greatest places. I mean...

Q:    Right.

A:    In the nursing home. Well, Medicaid will cover nursing homes. That was never an issue, but this transitional period we were going to have to... we're probably just going to vote, the kids would vote to leave here there for and go month to month until we find a place that was suitable where, you know, it wasn't like ransacking her savings, but it was the quality place to live. We don't want to put her in some place where, you know, where it's just crappy.

Q:    Right. So you guys had already been discussing that, then, possibility of assisted living?

A:    Yeah, well, I had actually looked at it a few years ago. And then it just seemed so expensive and she didn't like the expense. She was more aware back then for, like a few years ago she was driving. And she would write checks. She was able to do more things. But she didn't like the idea of spending that much money and then the assisted living place we visited was kind of crummy. And it really turned her off. So she moved into these apartments over here, 'cause it's, it's only like, it's like two minutes from my house.

Q:     Alright. So how long has she lived in those apartments then?

A:     She moved in at the tail end of December in; two years ago, 2011.

Q:     Two years ago? And where did she live before that?

A:     She lived in an apartment, uh; at 25th and Mitthoeffer. I can't remember the name of the place.

Q:     Okay. Does she pay her own bills or how does her bills get paid now?

A:     Uh; she has two bills a month, uh; one is for rent. I make out the rent check she signs it. Uh; I actually have her do a practice signature before hand, because she's not, you know. And then the phone and electric and cable TV are in my name and then I do all of her grocery shopping. So she writes a check to me and she writes a check to the Jeffersonian Apartments. Then my sister get's her stuff. Like my sister would get her clothes, 'cause I don't really understand clothes sizes or whatever. And then I'll make out a check to my sister and then my mom will sign it. So she still signs her checks. She just can't, she can't do anything more than that really.

Q:     So she signs checks to you for the groceries?

A:     She'll see, yeah, the groceries and utilities are tallied up every month, like I, I'm sorry, I don't remember who's who. If you're in the apartment, on the fridge, there's a m-, you know a Yankee's magnet. There's a bunch of grocery receipts jammed in that. I added those up at the end of every month. And show her what's going on and a note to get around in case somebody else wonders what I'm doing. And then I write a check or she writes me a check for, usually it's a hundred dollars, two-hundred fifty dollars; just depends on how much groceries there have been and if she had any, uh; uh; like during through the dead of winter her electric bill would be higher. The apartment complex covers gas and water, but the electric bills goes up in the dead of winter and in the dead of, well, in the dead of summer, I guess. 'Cause it's hot, so.

Q:     Right.

A:     Anyway…

Q:     Does part of her money go into her savings or are her savings are frozen right now?

A:     No, uh; she's got, it's kind of weird how it's broken down. The credit union, she has a, a checking account, a money market account, a savings account and then she has three or four CDs. And, uh; so it just goes into checking. And then I write checks; a lot of checking.

Q: So of the ninety or the eighty some thousand dollars is all in a checking account?

A: Huh-uh. I'm sorry. Most of that is in some sort of certificate of deposit and I can't remember the breakdown exactly. I think half of it is pre-tax, like an IRA. And half of that is available. Again, it's already been taxed and it's her savings. I'm, uh…

Q: And where did that money come from?

A: That's her life savings.

Q: Just from saving it her whole life?

A: Yes.

Q: She, what about your father, is he still in the picture or what hap-, where is your father?

A: No, my dad died in, uh; '83.

Q: Okay.

A: They were divorced.

Q: Okay. So it's been a long time?

A: Yeah, she…

Q: She had never remarried or anything?

A: No, my father remarried, but she didn't. And she's just do what money she has is what she made working at Fort Harrison. She worked at, uh; US Army Finance Center. She was a bookkeeper, uh; for I think 21 years, but she doesn't have any, she doesn't own, she doesn't own a car or real estate or stocks or valuable jewelry or, or anything. I mean, it's just…

Q: Do you know if she has a will made up or anything?

A: Yeah, she has a will and a, uh; what's the other thing?

Q: Like a …

A: Power of attorney. And there's, she has a will and a power of attorney and a medical power of attorney.

Q: Is that, and who has the power of attorney?

A:     My sister and I, power of attorney, uh; if I'm remembering right and I, I can't remember if that's shared or if that's, I'm the substitute incase my sister can't do it.

Q:     And what's your sister's name, again?

A:     Rebecca, R-E-B-E-C-C-A, Rainsberger.

Q:     What's her last name now? Is she married?

A:     Uh; she has, but that's her last name now. It's the same as her maiden name. Her name now, is Rebecca Sue Rainsberger. There's no married... she is married, but she doesn't have, she didn't take her husband's name.

Q:     Okay. Is it Ferguson, is that her husband's last name?

A:     Yeah.

Q:     Okay.

A:     Yeah.

Q:     Do you have any idea what her phone number is or where she lives?

A:     Uh; her phone number is 679-4411. And she lives at 12957 Tarkington Common.

Q:     Where is that located at?

A:     Carmel.

Q:     Carmel?

A:     Yep.

Q:     And she is married, any kinds? Does she have any kids?

A:     She is married to Larry Ferguson and she has a kid by her prior marriage.

Q:     Okay. So you and Rebecca have power of attorney?

A:     Yeah, it was actually two powers of attorneys, now that I think of it. 'cause I had another one from, uh; I didn't know she, I didn't know my mom had one until it, until the damned flood. The, that, that apartment has flooded twice. I go through everything. I've been through everything in there so many times. It's ridiculous, but I found out my mom, back in the 90s, I think had had a power of attorney and a wheel and a medical power of attorney done. And then I...

Statement of William Rainsberger          DP130153345          Page 10 of 28

Q: And who's, who's the medical?

A: Who…

Q: One of you, do one of you have the…

A: Uh…

Q: … power of attorney over medical decisions?

A: Yeah, I, I can't remember how it's phrased though. I think it's whichever children are present.

Q: Okay. So you all were included in that?

A: Yeah.

Q: Do you know where she would keep all that paperwork?

A: It's in the second bedroom.

Q: Okay.

A: It's got… everything is just a mess there.

Q: In that bedroom in the back?

A: Yeah.

Q: Did you turn any lights on when you went in there, when you were walking around?

A: (No response)

Q: Over there?

A: I don't…

Q: Or saw them when you were in there?

A: I don't think I touched anything.

Q: Okay.

A: I was telling the other guy, the, uh; the ambulance dispatch kept asking me is she breathing regularly. It's like, uhhh. I didn't know what regular meant. And my mother, my mother was breathing like (Gasping)… And finally, I just said, yeah, she's breathing regularly. I don't know what they were getting after. And then they said hold a clean cloth to her wound. I

Statement of William Rainsberger          DP130153345          Page 11 of 28

was like, I'm not... I didn't, so I didn't touch that. I don't think I touched any lights. I don't think I touched anything. I did a quick circle around that little hallway there to see if anybody was in there. Or if there was broken glass or something. And I didn't see anything. That's when I, I just backed out and headed for the fire truck. But the all that paperwork on that stuff is kind of in the, it's in a bit of a state of disarray in the second bedroom, 'cause she's we've had to move things around so much.

Q:   Alright.

A:   The will is one-third, one-third, one-third; by the way.

Q:   Okay. Did your, did your mother have anything else in the apartment that would, worth value, you know, valued a lot that somebody would want to steal or...?

A:   No, that's what I kept asking myself when we was sitting in the police car. It's like I don't, I don't know what, why anybody would go to the trouble, 'cause I, there's just nothing. The, the only thing I can think of is that they thought she had pills or something. I don't know. It's just driving me crazy.

Q:   But she didn't take any pills, any...

A:   She didn't...

Q:   ... pain pills or anything?

A:   No, she had, uh; all over the counter, 'cause she had a, she had a really bad back. She had scoliosis from having polio. Uh; and she had back pain sometimes, but the only prescription medication she was on was Aricept which is for her, uh; uh; dementia.

Q:   Okay.

A:   Uh...

Q:   Does she keep any, any money in the house at all, any cash?

A:   No. In fact we had my, I just talked about that with my sister probably a month ago. Uh; 'cause her bank machine number doesn't even work. I mean, she had, she's probably gone a couple of years without taking any money out of the bank machine or buying anything with cash or, or anything. I buy everything. What I don't buy, well, almost everything. My sister buys clothes and, and she'll pick up odds and ends were needed, but, uh; so my mom never leaves the apartment unless it's with me or one, one of the kids. And that's where, I don't think she had left the apartment

since, oh, the last time she was flooded out, which I think was April. She came over and stayed with me for a few days.

Q:   Okay.

A:   And then…

Q:   Do all three children have keys to get into that house?

A:   Yeah.

Q:   Okay.

A:   Yeah. That's just to cover in the case of vacation or somebody's sick or something.

Q:   Alright. Are you the one that usually checks on her, though?

A:   Yes.

Q:   Okay.

A:   I probably check six days a week, it should be seven, but…

Q:   Does your brother ever go check on her by himself or…?

A:   Uh; only if I need him to, 'cause he, I don't work and he works, uh; until, until the cold snap he was working his butt off. And it's like, you know, I'll, I'll go see mom. You just work. 'Cause he works his two jobs. He paints houses and then he works a couple of nights a week at Speedway. It's a way… so he's, it's, it's not a problem for me to do it. I'm sorry. I'm…

Q:   That's alright. He, I'm… he said something about losing his house recently. Do you have any idea how that came about or is he married or anything?

A:   No, he's never been married. Uh… oh, for Christ's sake. Pardon me. 'Cause it's just… I'm, I'm really out of it, 'cause I don't know whether my mom is alive or not.

Q:   I understand.

A:   And then this is from my sister. I talked to the doctor and saw mom. She's not good, has breathing assistance fluid and pain, fluids and pain meds. They're moving her to IC. Are you coming here? Ask for a Chaplain House at emergency department intake. So and I, I (Inaudible) from… I don't know how to grade her from here.

Q:   Uh; we'll get you there.

Statement of William Rainsberger          DP130153345          Page 13 of 28

A:      Okay. Uh; you had asked...

Q:      Your brother, your brother losing his house; did he lose his house?

A:      Oh, he got, he got foreclosed on, uh; he, he was upside down. And, uh; it was just one of those things. I don't know. They call...

Q:      You know when that happened?

A:      Gees, August. I think... he moved in with me in August.

Q:      Okay.

A:      And actually it's... he was kind of okay with it. I don't know if he had told you that, but he told me that. It's like the house had so many issues and that neighborhood had so many issues. It used to be a really nice neighborhood over by the old community.

Q:      Right.

A:      Community East and this, and he lives next door or he lived next door to Hillbilly's and the house had foundation problems and it's just, you know, whatever. Oh, so he's living with me for free and so all he does is work and work.

Q:      Right.

A:      He works his butt off.

Q:      So is there anything you can think of that would make any sense about what happened to your mother, about who would want to do anything to her?

A:      Yeah, my first reaction is I can't make any sense of this at all in any way. I, I am, I feel horrible because I'm the one that pick this apartment complex. And I picked it because it was near me. And so for that my mom got flooded out twice and may die. There is a lot of, you can't really tell because you got, you know. Uh; you got the first there. You got the YMCA there. You got a nice suburban thing there, but there's a lot of undercurrent of crap. The corner of 10th and Shadeland is not a good place to be in the middle of the night. And I worry about that. And I plan on moving out, good Lord willing and the creek doesn't rise. I plan on moving out this spring back one of the houses, hopefully start selling again. I got married a couple of years ago and the first year after I got married, I don't think a single house in my neighborhood sold in, in 2012. There's been a couple in 2013. So I want to get out of there and other than the fact that I want to be living with my wife I would move out of there

anyway because of the crap that lives in here. I, I had no earthly clue why anybody would harm my mother. It just doesn't make any sense.

Q:   Okay. And a question I have to ask; no offense to anybody, but I have to ask you if you think there's anybody in your family that would do anything to your mother like that?

A:   Oh, my God, no!

Q:   Okay.

A:   She has…

Q:   Uh; now…

A:   I mean if she…

Q:   … that kind of thing would never even have crossed your mind that your brother or anybody else could have had anything to (Inaudible)…

A:   It's not even monetarily worth it. I mean, I'm fairly well set. My sister's fairly well set. Uh; I don't know how much my brother makes, but his expenditures are, uh; with gasoline and groceries and his phone. I mean he has no overhead whatsoever. I'm not charging anything as long as, I don't know, as long as I don't need to charge him anything, sir.

Q:   Right.

A:   I don't think anybody's going to go through all this for, uh; I don't know whatever is left over divided by three. It's, uh; it's not enough to worry about for me. I mean, I got, anyway. You know, just… it doesn't make any sense to me to commit a crime like that on someone who's defenseless. It surely doesn't make any sense to me that anybody in their family would think of doing that, because; I mean what's the point? It's not kind of like she's got millions of dollars or something. It's, nobody in our family has money. I'm okay. And my sister's okay. My brother will be okay. We never had any money in our family. So I don't know. I just, it's all so stupid.

Q:   Do you have a middle name?

A:   Yeah, Terry, T-E-R-R-Y.

Q:   Does Robert have a middle name?

A:   Clark.

Q:     Do you, do you know anybody named Michael or does your mom know anybody named Michael?

A:     Michael?

Q:     Uh-huh.

A:     Oops, is that a first name?

Q:     I, whatever it is then…

A:     Michael?  I mean I, I know people named Mike, but I don't, I don't know that she knows anybody named Michael.

Q:     Does she know somebody named Mike?

A:     Not that I know of.  She did not know very many people.  I mean she knew the people in the family and she knows her siblings.  I mean that, her immediate family.  She knows her immediate family.  And probably the only other people she would recognize and remember would be, uh; somebody from where she used to get her hair done or s-, there's still a few women left that are alive that she worked with, but she doesn't really, I don't know how she would be at putting names with faces or whatever.

Q:     What was your…

A:     I don't remember her…

Q:     … dad's, what's your dad's name?  What was…

A:     Ralph.

Q:     Ralph?

A:     Yeah.  I don't recall her saying Michael, but I don't know…

Q:     So there's nobody that she would know as far as you know named Michael?

A:     Michael?  It doesn't ring any bells.

Q:     It should.

A:     I don't know.

Q:     I'm, I'm just asking.  So she didn't call anybody in the family Michael?

A:     No, there's, I'm trying to think.  There's no Michaels in our family.

Statement of William Rainsberger          DP130153345          Page 16 of 28

Q:      Okay.  She still have any brothers and sisters alive then that you you're…

A:      Yep.

Q:      Do they still visit her?

A:      No, she has a, a brother and a sister that live in Ohio. And she has a sister that lives in Daytona Beach, Florida. And their two, my mom's too feeble to make it to either place and their too feeble to make it to visit her.

Q:      Right.

A:      We were going to go over and visit in Ohio, but my mom's been so weak. I mean she had trouble walking, walking.

Q:      Uh-huh.

A:      You know fifty feet would be a challenge for her.

Q:      Then your mom didn't have any guns or anything in the residence, did she?

A:      No.

Q:      Did, uh; you or your brother own any guns?

A:      I have a handgun.  It's, uh; It's in my dresser drawer.  It's not even loaded.

Q:      What kind of gun is that?

A:      It's Taurus 357 magnum.

Q:      Okay.  Does your brother have any guns at all?

A:      I don't think so.  He would have mentioned something when he moved in.

Q:      Okay. So that's the only gun you have is a Taurus .357?

A:      Yep.

Q:      Do you have a gun permit or do you just keep it in the house?

A:      It's in the house.  It is a complete.  I used to live downtown and it's just a complete last resort thing we…

Q:      For your house, own protection?

A:      Yeah.

Q:    Okay.

A:    I don't go, I'm not into guns.  I don't go shooting guns.

Q:    Is it a 6-shot?

A:    Yeah, that's a 6…

Q:    When's the last time you saw the gun?  Do you ever…

A:    A couple of days ago.

Q:    Okay.

A:    I've actually thought about whether I should have it or not or… I don't really, uh; when I lived downtown it seemed more pertinent.

Q:    Uh-huh.

A:    I was over there by myself in an area that was kind of new, but I think I worry about things more that never happens.  I can't really imagine where we live now.  I mean it's just, it's like Mayberry.

Q:    Right.

A:    It's that little pocket that…

Q:    Uh-huh, off of 10th Street.

A:    Yeah. Holy Spirit right there kind of stabilizing influence sort of, you know, having that big Catholic church right there.

Q:    Have you ever, how long have you had the gun?

A:    Uh; I got it some time in the 90s.

Q:    So you've had it a long, long time?

A:    Yeah.

Q:    Okay. Did you buy it from a gun store or person or…?

A:    Gun store.

Q:    Okay.

A:    I'm trying to remember which one.

Q:    When's the last time you fired it?

A:    Oh, ages ago. I can't remember.

Q:    So it's not something you normally do, go to the range or kind of shoot it?

A:    No, I, I just have no interest. I have a box of bullets that I'm not even sure if they'd be safe to shoot.

Q:    Go ahead Tom. (Pause) Okay. Got you. Uh; I'm still, still taking the statement. (Pause) Okay. Okay. Yeah, and bring me the key too so I can get back in, if I need to. Alright. Thanks, Tom. Okay. Alright. Alright, bud. Alright, bud. Does your brother have any idea that you have that gun?

A:    Yeah.

Q:    Okay. So he knows about it?

A:    Yeah.

Q:    Uh; but he doesn't have any guns that you know of or ever owned a gun?

A:    I don't think he's ever owned a gun. He was in the army. And I don't think he's ever owned a gun. He was in the army. And I don't think he's ever owned a gun. He's, he's not into them. I'm not into them. My wife is into them.

Q:    Okay.

A:    But, uh...

Q:    Have you ever, when you've gone to visit your mother seen anybody hanging around, suspicious looking or anything that you know of? Anything ever out of the ordinary? Anybody ever gave you cause to believe it was something you should keep an eye on or anything? Or heard of anything...

A:    I never, I never saw anyone that I was so worried about that I would have my mom stay with me or I would stay with her. There are a lot of people through, because people cut through going to, uh; they go, there, there's a gate to the Catholic church there. There's people that come through that way. There's people that go to, uh; down towards Eastgate and Eastgate used to be before what's her name took it over. It used to be, uh; kind of a homeless camp. Uh; I have seen people that, you know, it's like, uh; it kind of look a little rough, but I don't want to, I don't know. I'd say ¾ of those people are black and I don't want to be a racist and think oh, that person looks suspicious, you know, when it's probably a...

Q:    Right.

A:     You know a second year med student or something for all I know. And that, to me white people looks just as (Inaudible) as black people if they're dressed a certain way.

Q:     Right. So when you went there today did anything look out of the ordinary from the outside of the door? Did it seem like there was any forced entry or did anything look…

A:     No.

Q:     … strange to you?

A:     No, it was, it was, let me think. Huh-uh. No, it was like, uh; I remember her door wasn't locked. The laundry room door was open. I don't remember anything else being out of the ordinary. I…

Q: ·    When you, when you walk through the apartment did anything look like it was out of place? Was anything moved, touched that you could tell?

A:     Uh; the, uh; I seen drawers were opened and, uh; she's got a chest of drawers thing and when I saw that that's pretty much when I, uh; just decided to walk out and wait outside the apartment and I didn't look any further. I didn't, I, other than just looking to see if I heard somebody in there or if the window was broken in. I didn't look in the second bedroom. I didn't even look in the bathroom. Somebody said there was like, uh; a lot of water in the bathroom. I'm still wondering what that is, but that's kind of the least of my worries right now.

Q:     Okay. Uh; does he have her own set of keys to the apartment, your mom?

A:     Yeah, somewhere.  Uh; there should be in the, the, she's she had a hard time keeping keys and stuff like her mailbox key or Laundry room key or the main key or like when she had car keys I got her, I think it was at Goodwill or something. I get this green plate. And I said, okay, put your keys in there. Put everything in there. And so there's; somewhere in her apartment, either in the second bedroom on top of the bookcase or I think that's where it was just kind of a discolored green plate that has wherever her keys are. 'Cause she never used her keys. She hasn't used her keys in probably, I don't know the year anyway, because if she went anywhere she would go with me or my sister, but we never; she's probably only been out of the apartment a handful of days this year. And probably much of that was when she was, she came over to my house and stayed there for a few days so.

Q:     Alright. Does she have any kind of a purse or anything that she kept near her when she was in the living room there?

A:      Yeah, she had a, uh; purses, black, patent leather, oh, not patent leather, Shiny black leather with like, uh; stitching in it, like, I don't know how to, anyway it was about that big, about that big and, uh; it's got like stitching in it, like to make it look kind of alligator-y. It's black, shiny leather. It's crammed full most of the time. And as far as I know it should be in her… she kept it in her, uh; clothes closet on the floor…

Q:      In her…

A:      … on the left.

Q:      In her bedroom?

A:      Bedroom. That's where he always kept it.

Q:      Alright.

A:      'Cause…

Q:      You know what she kept in the purse?

A:      She had, uh; a, uh; beige like coin purse or not coin purse; a little beige thing that you put credit cards and money in and she had like a thing for, uh; it was a little bigger than that. It was for makeup and she had, I don't know if her checkbook was in there or not. No, her checkbook wasn't in there because I just heard checks. She used to keep it in there and then I'd have to go find her purse. And call them and, and lipstick and so…

Q:      So then she had credit cards then, active credit cards?

A:      I think so.

Q:      Would they have been in her purse?

A:      It should be in that beige, uh; I don't know how to describe this thing. It's, it's… it's a little coin purse, but with a fold thing in it for credit…

Q:      Right.

A:      … cards and, and driver's license and stuff. It should be in there. I don't know if they're still active, because she hasn't used her credit card for a while and I don't know if we…

Q:      Do you know what kind of credit card she had, Visa or Master Card? Will there be paperwork somewhere in the apartment?

A:      Yeah. It's been so long since she used them.

Q:      So you don't know if it was any credit cards on her behalf at all?

Statement of William Rainsberger          DP130153345          Page 21 of 28

A:    No.

Q:    Okay.

A:    No, she, she, she used to, that's been there for a couple of three years ago, but, uh; she's take me out to lunch or something, 'cause I had went and got all of her groceries or at, you know, moved her or whatever. And she had a Visa card and I can't remember the, the brand or whatever you call it. And it might have been through the credit union. And she had, I think she had over, uh; a Target, uh; a department store card. I can't remember what it was.

Q:    So she had a few credit cards. She would have had a state ID card?

A:    Uh; that's all I know.

Q:    I'm just trying to see that if somebody went into the apartment and took her purse is there anything in there that they would try to use?

A:    Credit card.

Q:    Well, so they, they could try to use them?

A:    Yeah. And I, I don't know if they're still good or not, because I can't remember what's been activated or how, you know, are they good for two years or three years.

Q:    But you haven't gotten any statements recently or anything from a credit card company…

A:    Huh-uh.

Q:    … that you owed money?

A:    No.

Q:    Okay.

A:    So I don't think they've been used. Well, they certainly, they haven't been used by her. And then I don't have, under the authority to use them on my behalf. Did, no executor can do anything on their own behalf. So like I couldn't take her card and go, you know, buy myself dinner or whatever without, I guess I'd could, but there'd be a family squabble, and involved family squabble. Uh; I, she didn't even use those, 'cause there was a couple of days in April, the first couple of days of the flood, uh; she stayed in a hotel, but I paid for that. And then she just paid me by check. Uh, so I would expect that there are one or two credit cards in the…

Q:     And she has checkbooks in the apartment too, right?

A:     The checkbooks…

Q:     In that box the…

A:     There's a, there's a…

Q:     There's a cardboard box…

A:     Seems like a hell of a system, but if going through the flood there's a
       cardboard box setting on a Tupperware container, setting on a chair in a
       cardboard box; I think is her checkbook and all her blank checks.  And
       that's what I get out every month, uh; and write checks from. And then in
       that Tupperware container is just a bunch of, gosh, it's like bills and, uh;
       kind of, uh; renter's insurance policy and just stuff that needs to be added
       on to the j-…

Q:     Do you know what bank or checking account is through?

A:     Uh; finance center, federal credit union under whatever they're called now.
       It's the one out at, uh; just west of Fort Harrison. It's like at 56th and, uh;
       Franklin. It was the Finance Center.

Q:     56th and Franklin?

A:     And she'll…Finance Center Credit Union.

Q:     Okay.  That's where all of her checks go through?

A:     Yeah.

Q:     Alright.

A:     Yeah, she (Inaudible).

Q:     Do you have the checkbook or do you just…

A:     No.

Q:     You just, you just go over there and write the check while you're there?

A:     Or at least…

Q:     And do everything there?

A:     Yeah.

Q:     Okay.  Alright.

Statement of William Rainsberger          DP130153345          Page 23 of 28

A:    I don't have...

Q:    Are there more empty checkbooks in the box?

A:    Empty and...

Q:    Like they have been used?

A:    Yeah.

Q:    They do?

A:    Yeah.

Q:    Okay.

A:    I ordered a bunch of checks that's back when she had, oh, I thinks he had the utilities all in her name and stuff like that. And then that go to be a complete mess, 'cause she, she's gradually lost mental power so that in the last five years or so one of the things that got to be very strange was her reliably being able to pay her bills.

Q:    Okay.

A:    'Cause we used to tell her you got to pay your bills and you got to take your pills. And she couldn't do either one of them very well. So that's why I want to make sure she takes her pills and then I, I just said, uh; heck with it. I can't keep up with, you know, 'cause she, she would go two months without paying her electric bill and it just got to be ; it's more of a pain in the butt for me than just putting it in my name and then charging her back.

Q:    Okay. Has your, has your mom ever said anything recently about anybody coming to visit that she didn't know that actually came in to the apartment or asked if they could come in or anything like that?

A:    I wouldn't say recently, it was probably... (Interruption: ringtone) uh; go ahead if you need to.

Q:    Okay. That's just a message.

A:    Uh; every once in a while she'll mention that somebody comes to the door and wants something (Inaudible).

Q:    But she wouldn't let them in though?

A:    No.

Q:    Okay.

Statement of William Rainsberger          DP130153345          Page 24 of 28

A:    To the best of my knowledge she never let anybody in. It was maybe a month ago she mentioned somebody came to the door wanting something or other, but, you know, I…

Q:    Did she actually get up and look through the peep hole at them or did she just say, just didn't answer the door?

A:    The problem is, is she; she opens the door to see who's there.

Q:    Oh, she does?

A:    She can't, uh; I don't think she can even reach the peep hole.

Q:    Okay.

A:    Uh…

Q:    So if somebody knocks on the door she might open it to see who it is?

A:    Yeah, because that's, her lunch comes. So she's used to just opening the door, 'cause…

Q:    Does it come every day on Meals On Wheels?

A:    Monday through Friday.

Q:    So…

A:    And it's the same guy that she can't see, she had somewhat limited vision to begin with. Uh…

Q:    So Meals On Wheels should have been there today?

A:    Meals On Wheels; yeah. Yeah, they're very reliable. It's the same guy. I don't know…

Q:    Did you see anything in there like Meals On Wheels have been delivered, 'cause she would have to let them in, right?

A:    Sh-, yeah, she has to let them in.

Q:    You didn't see anything in there, did you? Like the empty containers from…

A:    I didn't spend any more time and it took me to get out of here. And then…

Q:    But you didn't notice anything like that?

A:   I didn't, I didn't see anything. Usually, comes Monday through Friday, somewhere around 11:00, give or take the same guy and, you know, in between 10:30 and 11:30, I guess, uh; it's the same guy and he bring the food and then my mom would either eat it or she'll just set it aside or she'll put it in the fridge. 'Cause sometimes it's not something she wants or she's not hungry, but she… as far as I know she cannot see out of the peep hole. And I've asked for another peep hole, but, uh; my mother also has very bad vision. So she, she can see more or less okay out of her left eye and I think her right eye she… it's like pretty bad, so.

Q:   But if… okay. Hello. Yeah. Okay. No, no, that's good. Appreciate it. You just bring it back here and I'll have Crime Lab come by here. Alright, appreciate it. Thank you. Bye. Alright. You…

A:   Sir, I've tried to think of anything else that could possibly help. I, I… I'm sorry, I don't…

Q:   That's alright.

A:   I know there were people around there and I know my mom mentioned maybe a month ago somebody came to the door wanting something or the other, but that's pretty vague. I mean, I think there was…

Q:   So…

A:   It was unusual for someone to live alone who is that feeble there, 'cause that is not an assisted living or overly placed…

Q:   Which is why you went and checked on her today, correct?

A:   Right.

Q:   Alright.

A:   It was a place that was, you thought was clean and respectable and well taken care of and for the amount of square feet it, it wa s a pretty good deal. It's like $692.00 per month. At that pay he can water…

Q:   Okay.

A:   … (Inaudible). I'll take her (Inaudible)…

Q:   Hum. Did, well, did your mom, was your mom able to say anything when you went there today? Did you try to talk to her at all?

A:   No, God, no!

Q:   Did you try to talk to her?

A:    Uh-huh. I said, 'Mom! Mom!' And, uh; she was breathing. I, when I got there, uh; when I opened the door I couldn't figure out what was going on. She was laying on her left side with the, with that blanket thing, pretty much covering her head and her shoulders. And I, I nudged her on the, I'm... I'm at the front door. I'm coming in; she's laying about there I nudged her on the leg. I said, 'Mom! Mom!' And I just heard her breathing.

Q:    Was she laying face down or on her back or could you tell?

A:    She was laying on her left side for the most part.

Q:    Okay.

A:    And she had, uh; well, that blanket, the green or blue or whatever, well, that federation blanket was covering her, most of her head and shoulder. And then I couldn't figure out what was going on. I didn't know if she fell and hit her head or broke her hip or had a stroke. And then I walked around and saw all the blood. And I basically freaked out and I called 911, but I didn't, the only... I didn't touch her except when I touched her leg. 'Cause I looked at that blanket that was on her head. And I don't know what was going on there, but it looked like somebody had hit her in the head with a lead pipe or something. I don't know. And I'll be damned if I was going to touch that, 'cause, you know, well, that's the only thing like keeping her from bleeding. So, uh; I don't' know, but she, she was just breathing real raspy; regularly, but very like, "Ahhh! Ughh!"; like that.

Q:    Okay. Then how is it that your brother ended up over there?

A:    Uh; I called him right, I... I can't remember who... I texted him at; because he was at the house. He's not working today, 'cause the (Inaudible) work dries up when it's cold. And, uh; I, I texted him at 3:44. I said get over here. And that's when, uh; I didn't text him right away, 'cause, uh; the fire department came and I had to calm down and, and; I thought, well, I don't know what he's going to do when he's here, but at least he can keep me company or...

Q:    Right.

A:    ... or and he needs to know what's going on anyway.

Q:    Okay.

A:    So, yeah, he came over, uh...

Q:    Did he go into the apartment at all?

A:    Nope.

Statement of William Rainsberger      DP130153345      Page 27 of 28

Q:     Were the police already there when he got there?

A:     Huh-uh.

Q:     Or the ambulance?

A:     The, uh; fire department came and they went in. And then the ambulance
       came and I think there might have been one patrol car there by the time
       he got there, but he was out in front. And we were just, I mean, we didn't
       even hardly talk. I told him what was going on and we just kind of sat
       around, really. There was nothing we could do.

Q:     Okay.

A:     There was... I don't know. I just needed, I needed him to know and I
       needed moral support at the moment. Uh; 'cause I was, I couldn't
       understand what happened.

Q:     Alright. Uh; is there anything else you can think of that I haven't asked
       you about in reference to what happened today?

A:     I can't think of anything.

Q:     Okay. Has this statement been given truthfully?

A:     Yes.

Q:     Alright. Alright. This is the end of the statement being given by William
       Rainsberger. The time is now 1918 hours.


END OF STATEMENT

alr
IMPD
02/04/2014



# LANDLINE USAGE

```
Run Date:    11/29/2013
Run Time:    19:24:19
Landline Usage
For:         (317)375-7841
```

| Item | ConnDateTime | Originating Number | Terminating Number | Elapsed Time | CIC | Call Code |
|---|---|---|---|---|---|---|
| 115 | 11/13/13 07:43:44P | 3173757841 | 3172145618 | 0:00 | 2 | 720 |
| 116 | 11/13/13 07:45:58P | 3173757841 | 3125212233 | 0:29 | 4441 | 110 |
| 117 | 11/13/13 07:48:19P | 3173757841 | 3173120500 | 0:23 | | 6 |
| 118 | 11/13/13 07:55:19P | 3173757841 | | 0:41 | | 196 |
| 119 | 11/13/13 07:56:57P | 3173757841 | | 0:27 | | 196 |
| 120 | 11/13/13 07:58:25P | 3173757841 | | 0:44 | | 196 |
| 121 | 11/13/13 07:59:55P | 3173757841 | | 0:54 | | 196 |
| 122 | 11/13/13 08:02:00P | 3173757841 | 3173311059 | 0:42 | | 6 |
| 123 | 11/13/13 08:04:18P | 3177280000 | 3173757841 | 0:00 | 9 | 720 |
| 124 | 11/13/13 08:04:19P | 3173757841 | 3173311059 | 0:06 | | 6 |
| 125 | 11/13/13 08:04:32P | 3177280000 | 3173757841 | 0:12 | 9 | 720 |
| 126 | 11/13/13 08:06:52P | 3173757841 | 3176794411 | 0:27 | | 6 |
| 127 | 11/13/13 08:17:15P | 3173757841 | 3173311059 | 0:31 | | 6 |
| 128 | 11/13/13 08:21:34P | 3173757841 | 3173575791 | 0:42 | 9 | 720 |
| 129 | 11/13/13 08:22:15P | 7657130000 | 3173757841 | 0:45 | | 6 |
| 130 | 11/13/13 09:07:05A | 3173757841 | 3173311059 | 1:06 | | 6 |
| 131 | 11/14/13 10:18:50A | 3173757841 | 3172121546 | 0:38 | | 6 |
| 132 | 11/14/13 10:20:05A | 3173757841 | 3173311059 | 0:12 | 9 | 720 |
| 133 | 11/14/13 10:51:05A | 3177280000 | 3173757841 | 0:09 | | 119 |
| 134 | 11/14/13 12:58:40P | 3172129998 | 3173757841 | 0:34 | 50692 | 119 |
| 135 | 11/15/13 11:12:31A | 3173410000 | 3173757841 | 0:06 | 9 | 720 |
| 136 | 11/15/13 11:16:35A | 3173757841 | 3173311059 | 0:27 | | 6 |
| 137 | 11/16/13 08:51:59A | 8772370512 | 3173757841 | 0:59 | 2222 | 119 |
| 138 | 11/16/13 11:08:58A | 3192078673 | 3173757841 | 0:50 | 63302 | 119 |
| 139 | 11/16/13 07:42:50P | 3173757841 | 3173311059 | 0:33 | | 6 |
| 140 | 11/16/13 07:54:48P | 3173757841 | 3173311059 | 0:44 | | 6 |
| 141 | 11/17/13 02:04:52A | 3173757841 | 3173311059 | 1:26 | | 6 |
| 142 | 11/17/13 07:58:12A | 3173757841 | 3173311059 | 0:34 | 90002 | 119 |
| 143 | 11/17/13 10:04:54A | 3176794411 | 3173757841 | 4:58 | | 6 |
| 144 | 11/17/13 05:12:44P | 3173757841 | 3173311059 | 2:00 | | 6 |
| 145 | 11/17/13 05:33:40P | 3173757841 | 3173311059 | 1:05 | | 6 |
| 146 | 11/17/13 05:57:22P | 3173757841 | 3173311059 | 0:58 | | 6 |
| 147 | 11/18/13 07:53:16A | 3173757841 | 3173311059 | 0:26 | | 6 |
| 148 | 11/18/13 05:41:45P | 3173757841 | 3173311059 | 0:00 | | 720 |
| 149 | 11/19/13 10:29:50A | 3173410000 | 3173757841 | 0:00 | 9 | 6 |
| 150 | 11/19/13 03:41:09P | 3173757841 | 3173575791 | 0:07 | | |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

EM

Page 4

**INDIANAPOLIS-MARION COUNTY**
**FORENSIC SERVICES AGENCY**

## LABORATORY NOTES

CASE NUMBER: DD13532044
DATE: 1-19-13
EXAMINER/
TECHNICIAN: Lane
PAGE 8 OF 13

Lower floor apartment, 88 year old female victim, found by adult male sons, door was unlocked when sons arrived, no signs of forced entry.

-TV is on - living room, kitchen, dining room, bathroom, bedroom, bathroom #2,
Lights were on -

- drawers open in master bedroom - drawers do not appear to be gone through -

- no prescriptions found -
- purse is missing -
- bathroom is flooded - work order from apartment complex on toilet
  in living room for toilet -
- latent print processing done on all light switches + door knobs in apartment
  and drawers & drawer knobs in apartment
- kitchen counter around area where over the counter medicines were
  located

Alright this is a statement being given by Rebecca Rainsberger.  The date is 11-20-2013, the time is 1303 hours.  The statement is being given to Detective Charles Benner and Detective Tom Tudor presently on the third floor, of the City County Building in the Homicide interview room.  The statement is being given in reference to case number DP13153344 which occurred on 11-19-2013 at approximately 1539 hours at 801 North Shortridge Road.

Q.      Ma'am, can you state your name, age, and date of birth please?

A.      Rebecca Rainsberger, age is 62, date of birth is 09-21-51.

Q.      And what's your address and telephone number please?

A.      ███████████████████████

Q.      And your phone number?

A.      ███████████████

Q.      Okay.  Are you employed at this time?

A.      No I'm not.

Q.      Okay.  Alright Miss Rainsberger there was an incident where we were called out to your mother's residence out there at 801 North Shortridge yesterday.  Can you tell me what you might know about that incident or can you start off with like when you last saw your mother?

A.      I last saw my mother the day before that.  I did her laundry and cleaned her apartment, that kind of thing, I was over there Monday morning, so, that was the last time I saw her.

Q.      Do you know what time Monday morning?

A.      Well it was, I left around noon.

Q.      Okay.

A.      And then the first I heard of this incident was 4:15 or 4:20 or something on Tuesday afternoon when my brothers called me, texted me, to let me know that there was, that she was hurt and it sounded really serious and that they needed me to do something.

Q.      Did somebody call you then or text you?  Somebody call you on the phone?

A.      My brother called me, I missed the call.  One of my brothers called me, I missed the call, they texted me, I mean they kept every couple of minutes following up until they got me yeah.

Q.      Okay.  And were you at home when you got the call?

A.      I was.

Q.      Alright.  So did somebody take care of her from day to day?  Did somebody go over there every day to keep an eye on her?

A.   My brother, Bill lives about two blocks from there, two or three blocks and so he was over there. I can't tell you his schedule but he was over there frequently to check on her and to get things for her and to make sure she had what she needed, yeah.

Q.   Alright, okay. And did he tell you when he might have seen her last before he found her there?

A.   No, I don't know.

Q.   So you guys haven't discussed any of that?

A.   Uh uh (no).

Q.   Alright. How long has your mom lived in that apartment do you know?

A.   Almost two years. It was, she has a year lease and it runs out at the end of December of this year so she's been there 23 months I guess.

Q.   Okay. Were you guys making plans for her to move somewhere else?

A.   It was in the works. We hadn't identified a place. We were looking at assisted living facilities for her, yeah.

Q.   Okay. Were you the one that was taking care of that or was Bill?

A.   It was kind of jointly, we had each looked at some places and then we'd get together and discuss.

Q.   Okay. Was she able to participate in that?

A.   She knew that we were planning to have her move somewhere else but she wasn't part of going and looking at places or making a decision yet.

Q.   Okay. Did she, your brother said that she had dementia. Was she able to communicate still and everything? Know who you were and all that?

A.   Uh huh (yes). Yeah.

Q.   Okay.

A.   She was on medication. She did have some dementia but she didn't have any real memory problems or any of that. It was managed well with medication. She didn't cook for herself, that kind of thing, so, there were some things that had to be done for her.

Q.   And I think Bill was the one that called 911 when he found her that day?

A.   That's what I heard, yeah.

Q.   And did he tell you what he saw when he went into the apartment?

A.   He said, I think the first text I got was that he found her, she was bleeding and he was having her taken to the hospital, that was…

Q.   …so he didn't say where she was bleeding from or anything?

Statement of Rebecca Rainsberger          DP13153344                    Page **2** of **12**

A.   No, uh uh (no).

Q.   Never did he say anything about it?

A.   (NO VERBAL RESPONSE).

Q.   When did you first learn about any injuries she might have?

A.   I don't know, we texted back and forth and while they were sitting in police cars we texted a couple of times too so I kinda just got the impression that she was, she was hurt, she wasn't responding, she was probably unconscious, she was bleeding somewhere I guess I assumed it would have been her head if she wasn't conscious, but I didn't know, you know, I didn't know anymore than that, just that there was an emergency.

Q.   What was her overall health like?  I mean she was able to get around?

A.   Oh yeah, she's 88 years old.  She's a little frail, I mean she wasn't, but yeah she was able to walk around the apartment and go make tea and go to bed and you know all that kind of stuff.

Q.   Now how often would you go over to the house?

A.   I was over there about every week.

Q.   About every week?

A.   Yeah.  At least once a week.

Q.   Okay.  And, I mean would you knock on the door, would she know you were coming, would you call her?

A.   I would call her the day before to let her know I was coming.  And then I would go and knock, I had a key so if she was sleeping or couldn't come to the door or something I would let myself in but usually she let me in.

Q.   Looked forward to seeing you come over?

A.   Well she expected me, so, and if she heard a knock or thought she heard something in the hall she would look out the peep hole to see if it was somebody at her door, outside her door, so.

Q.   Would she unlock that door for somebody she didn't know?

A.   I don't know.

Q.   Did she tell you that she would always check to see who was out there?

A.   She always looked out the peep hole to see.

Q.   Did she ever mention letting anybody in that she didn't know?

A.   Uh uh (no).  Not to me.

Q.   Did she always keep the door locked?  I mean was she capable of locking the door herself?

Statement of Rebecca Rainsberger          DP13153344                    Page **3** of **12**

Case 1:16-cv-00103-TWP-MJD Document 58-3 Filed 02/13/17 Page 4 of 12 PageID #:
2775
Case 1:16-cv-00103-WLT-MJD Document 50-23 Filed 11/28/17 Page 344 of 495 PageID #: 195

A.     Yeah she always locked, there was a knob and just a little flip thing on the knob...

Q.     ...dead bolt on the door?

A.     And then there was a dead bolt and she locked both of them.

Q.     Okay. So it's not something you would have to do from the outside when you left? The dead bolt, she could do it herself from the inside?

A.     I usually did it from the outside when I left, but she could do it. She would lock it back, because generally, she got Meals on Wheels at lunch and generally they would come while I was there and so I would, I knew that she, when they left she would lock the door and the dead bolt.

Q.     Did Bill tell you whether or not the door was locked or unlocked when he found her?

A.     I think he said it was open.

Q.     The door was wide open or it was just unlocked?

A.     I don't know, he said open, I don't know what that meant.

Q.     Okay.

A.     Honestly we haven't really talked very much about, the only thing I've asked him was whether it looked like somebody tossed the place.

Q.     And what did he say to that?

A.     And he said, I mean I don't think at the time that's what he was looking for but he said the bureau drawers in the bedroom were pulled out, so it looked like maybe somebody had been looking through things, he said. 

Q.     Right. Are you sure that it was Monday that you were at the apartment?

A.     Yeah.

Q.     And not Tuesday? You weren't there yesterday at all?

A.     No I wasn't there yesterday at all.

Q.     Okay. Does either of your brothers have emotional problems or anything like that?

A.     No, not that I'm aware of, no. I mean never have.

Q.     Okay. Have you ever seen these, this notebook before, the writing on that?

A.     (NO VERBAL RESPONSE).

Q.     Or do you know whose writing that is?

A.     (NO VERBAL RESPONSE).

Q.     Does this look like somebody's writing that you would know?

Statement of Rebecca Rainsberger          DP13153344                    Page 4 of 12



A. I don't know, that's pretty strange. No, I mean, (INAUDIBLE) I was looking at my brother's notebook, that he's got a list of things to do in, but I don't know if that's his writing. I've never seen his writing, or anybody's writing. It's not hers, I can tell you that.

Q. Right, okay. Alright.

A. But either one of my brothers I wouldn't know.

Q. Okay. What's your mom's financial situation? Does she have money?

A. She's got, I just looked into this recently because we've been looking at, I'm an accountant, (INAUDIBLE) sort of a thing called Net Track, and because we've been looking at assisted living facilities I was curious about what her resources would be so she has probably $90,000 in savings, most of it in 401k's, all of it in a credit union, and then, well between savings and checking. She gets a small pension, she's a civil service retiree and she gets a little bit of social security on my dad's record and that's about it.

Q. Okay. Does she keep any money or anything in the house that you know of? Or have anything valuable?

A. You know, there's nothing that I would consider valuable, I mean she had her silver and her china from when she got married a billion years ago and you know that's not valuable. No jewelry or anything like that. She probably had I would guess under $100 in cash in the house.

Q. Do you know where she would keep the cash?

A. Well she kept her purse on the dresser in the bedroom…

Q. …what did the purse look like?

A. Black, black, and usually it was open, and it usually sat on top of the dresser. Some how she felt secure in knowing her purse was right there and I dusted it every week so I remember it.

Q. Did it have a handle on it?

A. Uh huh (yes).

Q. Okay.

A. And she had in the little eating area there was a box and like a chair with a box and some papers and stuff on it that were like bank statements and things like that, just kind of stacked up and in that box was probably $60 or $70 in cash. I don't know why it was there but I knew it was there, so I just left it there.

Q. Alright. So she didn't really go out much on her own?

A. She didn't go out at all. She stopped driving when she moved there. We were happy to take her anywhere she wanted to go but she didn't, kind of over the couple of years that she was there she just kind of quit going anywhere. Other than like she was coming to my house for Thanksgiving but that sort of thing but she had a hard time getting around. She has scoliosis and it was hard for her to walk and so it was tough for her to get around. Bill did all of her shopping for her and that kind of thing.

Statement of Rebecca Rainsberger                 DP13153344                 Page 5 of 12

Case 1:16-cv-00103-TWP-MJD Document 58-3 Filed 01/13/17 Page 346 of 495 PageID #:
2777
Case 1:16-cv-00103-TWP-MJD Document 58-3 Filed 02/13/17 Page 6 of 12 PageID #: 157

Q. Okay. Has she ever mentioned anything suspicious to her? Anybody knocking on the door? Anybody trying to get in? She say anything out of the ordinary that she might have mentioned to you guys? Something that scared her?

A. Uh uh (no).

Q. So she seemed normal Monday when you were there?

A. Uh huh (yes).

Q. And nothing was wrong? She was getting around okay?

A. (NO VERBAL RESPONSE).

Q. When is the last time you talked to her in person, seeing her in person?

A. Monday.

Q. Monday?

A. Uh huh (yes).

Q. Okay you didn't call after that?

A. No. I didn't talk with her after that.

Q. Okay.

A. Monday there was supposed to be a plumber there; you knew that right?

Q. Right.

A. Okay.

Q. Did she have other siblings of her own, out of state or something?

A. She has a brother and two sisters, all out of state.

Q. And they're still living?

A. Uh huh (yes).

Q. Do you know how to get in touch with them? Or have you already been in touch with them?

A. I have not. My brother has it on his list, so. We haven't actually gotten together to...

Q. ...right. So does he have their contact information then?

A. Uh huh (yes).

Q. Does he have it with him do you know?

A. I don't know.

Statement of Rebecca Rainsberger          DP13153344                    Page **6** of **12**

Q.   Does he have their numbers in his phone or anything?

A.   I don't know.

Q.   Okay.  Because I'd probably like to, need to talk to them too.

A.   Yeah I would, please don't talk to them before he does.

Q.   Oh I won't, yeah.

A.   Because they're all older than she is.

Q.   He made reference to that and we don't have to tell them what happened.  We won't tell them.  I mean he had some reservation last night about even telling them himself about what happened.

A.   Yeah, he's real worried about how they'll respond because none of them are real healthy but none of them are really sick and you know, they're just really old, so, yeah.

Q.   Yeah, they don't have to know.  And we're certainly not going to tell them.

A.   Well yeah but they would wonder why the police were calling about her.

Q.   Well it's just a Death Investigation, its normal procedure.

A.   Oh, okay.

Q.   Yeah that happens.

A.   Well they don't know, as far as I know he hasn't talked with them yet, so.

Q.   Okay.  Did they ever talk to her on the phone or anything?

A.   They did once in a while.  They're all hard of hearing so I think it got difficult but they did stay in touch on the phone, and in fact in our house she had like in this big chair she sat in there was a phone and there was a list of phone numbers for each of the three of us and then her...

Q.   ...oh is that what that list is there?

A.   Yeah.

Q.   Okay.  Any grandchildren?

A.   I have a daughter yeah.

Q.   Okay.  Any other grandchildren?

A.   Uh uh (no).

Q.   Would she have great-grandchildren I guess?

A.   Yeah my daughter has a daughter.

Q.   Okay.

---

Statement of Rebecca Rainsberger          DP13153344                    Page **7** of **12**

A.   That's it.

Q.   Okay. So your two brothers don't have any children?

A.   Uh uh (no).

Q.   Okay. How often would she go over there?

A.   To where?

Q.   Your...

A.   ...rarely.

Q.   Rarely?

A.   Yeah. Generally she only saw my daughter and my grand-daughter like at my house on holidays usually. My daughter lives in ████

Q.   Indiana?

A.   Uh huh (yes).

Q.   Okay. So really the only people visiting her are you and Bill?

A.   My brothers, yeah.

Q.   And Robert?

A.   Uh huh (yes).

Q.   Okay. What kind of car does Robert have? Do you know?

A.   No I don't know, he's gone through a couple. I think it's some kind of Lincoln.

Q.   Okay and your other brother?

A.   Has some kind of Honda.

Q.   What kind of car do you drive?

A.   A Mini.

Q.   A what?

A.   A Mini Cooper.

Q.   Oh one of our partners has one of those. One of those small cars?

A.   Yeah.

Q.   Okay. Mini Cooper. Alright, we're in kind of a strange position when it comes to a case like this because you know the only thing that we have when we start an investigation is the family, you know what I mean? If you've ever watched any of the first 48 and all those homicide shows,

Statement of Rebecca Rainsberger            DP13153344                    Page **8** of **12**

what we have to do is eliminate the family as possible suspects before we even move out to the rest of the world, you know what I mean?  That's why we're questioning you three.

A.  Because I have to admit it seems to me like who ever really did this is probably just out there somewhere.

Q.  Well I mean we can't assume that, you know what I'm saying?  That's why we have to talk to...

A.  ...yeah I know that too...

Q.  ...you mean out there mentally?

A.  No, out there...

Q.  ...she means out there, that's not somebody in the family?

A.  Nobody's looking for them.

Q.  Well the thing of it is we have to have, we have to start somewhere.

A.  Yeah.

Q.  I mean we have to start somewhere.

A.  I got it...

Q.  ...and you know I've done homicides over 16 years.  Most people who are homicide victims know who killed them, to be honest with you.

A.  Well yeah.

Q.  And we're not saying you guys have any involvement.  Before we can get out there we have to make sure, so in other words every homicide investigation starts with family and normally they go yeah, here, what do you want me to do.

A.  Okay.

Q.  Yeah I mean what is it you need so you can get on?  But they all start right there.

A.  Okay.

Q.  And the reason being is like I said, most victims that we deal with, I've done this over 16 years, they know who killed them.  Either family or friends, mostly friends or somebody else.  But that's why we're down here.  And I stayed at the scene, crime lab did the scene, you know they swab for DNA, prints, we treated it, though she hadn't passed yet we treated it as a homicide scene because we were told that probably it was non-survivorable wound, so we still have the apartment secured.  We'll probably go out there again today but we'll get that released to you just as soon as we can.

A.  Okay.  I'm just wanting, because if somebody took credit cards or that kind of thing it would be my stuff.

Q.  What kind of cards did she have?

Statement of Rebecca Rainsberger          DP13153344                    Page **9** of **12**

A.      She didn't have a car.

Q.      No, credit cards.

A.      Oh cards, you know she had like a department store card, and I think a debit card, and I don't remember. I ran a credit report for her recently, like a couple, three months ago just to make, because I do that just to check her credit once in a while to make sure there's no weirdness on it and so I have that, I printed that out, I have that at home and you know maybe some kind of like a Visa card or a Master-card or something in there, maybe a department store card or two.

Q.      Now you being an accountant, do you help with I mean financial, with her paying her rent, or is this your brother?

A.      No my brother does it. He writes her checks and he, writes the checks. The utilities are all sent to him I think and he pays them and he buys her groceries and whatever expenses she has during the month and then they settle up at the end of the month. He keeps his receipts and they settle up at the end of the month. And he makes sure the rent's paid and stuff.

Q.      Okay. I guess the only other thing I would have, can you read just a little bit of that and kind of give us your opinion.

A.      Can I read that?

Q.      Just give us your opinion of what you think that, whatever this person is trying to say?

A.      Exoneration? I thought it was saying execution, forbearance, really I don't know what that is. That sounds legal to me but I don't know what it means, finding a way to forget without giving up our principles is often no easy task in quotes okay, exoneration, wiping the slate entirely clean and destroying the relationship to the full state of innocence it had? I don't know, it sounds like, my brother is kind of a deep thinker. If you think that's, I don't know again that that's, did you find this at her house?

Q.      Which brother are you talking about?

A.      Bill, he's kind of, yeah, I mean I don't, well I may be too but he doesn't say anything about it, so.

Q.      Right.

A.      My brothers and I are six and eleven years apart and they're a lot closer than I am to either one of them...

Q.      ...right...

A.      ...so, there's a lot of things I couldn't tell you but I trust them completely so I don't, that's why I don't recognize the writing, so if this is one of their...

Q.      ...so you really wouldn't think for a second that they would have anything to do with what happened to your mother?

A.      I wouldn't. I would be, no I mean that's kind of why I'm saying this person's still out there, that's why that's (INAUDIBLE) a neighbor in the building or a friend of somebody who went in there or you know that kind of, I look at other kinds of people, not my brothers.

Statement of Rebecca Rainsberger          DP13153344                    Page 10 of 12

Q.     Yeah and like I say it stated in here the person is truly sorry, takes full responsibility, no excuses, asks forgiveness, gives confidence and no more bad acts. I mean the writing is...

A.     ...sounds almost religious, I mean...

Q.     ...yeah, it's just a weird writing.

A.     I don't know.

Q.     I'm not saying...

A.     ...I think a lot of people write weird stuff, I don't know.

Q.     I don't write anything.

A.     (Laughing). I'll never write anything down again.

Q.     No I mean it's just unusual.

A.     Thinking out loud or something, yeah I don't know, I don't know what that would be about.

Q.     Okay.

A.     But I can't, yeah, you could have found it on the street for all I know. It doesn't really mean anything to me.

Q.     Okay. Anything else you can think of?

Q.     No I don't have anything else.

Q.     Anything else you can think of about what might have happened that we didn't ask you? Or something that's on your mind about what happened?

A.     I don't know, you know I guess I just, I'm sure there are neighbors, or the plumber, or the, you know other repairmen, other workmen who knew that there was an old lady in there by herself and might have some stuff around and that's how I, the track I think about, just go in there, I don't know why they would club her on the head, I don't know, that part to me is just incomprehensible, but.

Q.     Who said that she was conked on the head?

A.     The doctor. There was brain damage, that's what I understood from what they told us. Why, is that not true?

Q.     Did one of the doctors tell Robert that she had been shot? Did he say anything to you about that?

A.     Apparently when he was in a police car and talked with the doctor, there was somehow the idea of a gunshot was mentioned but when I was at the hospital, when I got to the hospital, they told me that, or maybe it was the detective I talked to last night, he told me that they didn't think that was it because it didn't appear to be that kind of injury.

Q.     Did Bill say anything about your mom being covered up or anything when she...

Statement of Rebecca Rainsberger          DP13153344                    Page **11** of 12

A.      ...he said she was, she had, she always sat there with like a blanket on either side of her in this chair and he said one of them was over her, yeah.

Q.      Okay.  Did your mom have any tools of any sort in the house?

A.      Oh yeah, kind of here and there, they weren't in any organized fashion but there were you know a hammer, I don't know about wrenches.  I know it was a hammer because I hung up pictures with it.

Q.      Where was the hammer kept at?

A.      Oh you know, you saw the house, was anything kept anywhere?  It was probably, in that spare bedroom there's a desk and it was probably in a drawer in the desk.  And if not it was in a drawer in the kitchen, so.

Q.      Okay.  No I don't have nothing else.

Q.      Anything else ma'am?

A.      You called me?  No.

Q.      Alright this is the end of the statement being given by Rebecca Rainsberger.  The time is now 1328 hours.

END OF STATEMENT

KLM

IMPD

01-17-2014

Statement of Rebecca Rainsberger             DP13153344                    Page 12 of 12

STATE OF INDIANA        )           IN THE MARION SUPERIOR COURT
                        ) SS:       CRIMINAL DIVISION 1
COUNTY OF MARION        )           CAUSE NO. 49G01-1405-MR-026747


STATE OF INDIANA,                   )
              Plaintiff,            )
    v.                              )
                                    )
                                    )
WILLIAM RAINSBERGER,                )
              Defendant.            )


### TAPED DEPOSITION OF JENNIFER LANE

Q      David R. Hennessy
A      Jennifer Lane
Pros   Marielle Vincent

1   Q   This is September 8, 2014 depositions on William Rainsberger.  Marielle Vincent for the

2       State, I'm for the defense.  First deponent is Jennifer Lane with the Marion County

3       Forensic Services Agency.  If you would raise your right hand, do you solemnly swear to

4       tell the truth?

5   A   I do.

6   Q   A lot of people wait because they want me to say the whole truth and nothing but the

7       truth and I figure if I've got to say it then.

8   A   I wasn't awake then.

9   Q   State your name.

10  A   Jennifer Lane  L-A-N-E

11  Q   And you're a crime scene specialist at the Marion County Forensic Services Agency?

12  A   I am.

13  Q   And uh you know what case we're here on?

14  A   I do.

15  Q   So when did you first get involved in this case?

1

| 1  | A | On November the 19th. |
|----|---|---|
| 2  | Q | Of 2000 |
| 3  | A | Of 2013. |
| 4  | Q | And you went to 801 Jefferson? |
| 5  | A | 801 N. Shortridge. |
| 6  | Q | Jeffersonian Apartments? |
| 7  | A | Yes that's correct. |
| 8  | Q | Apartment H 11? |
| 9  | A | That's correct. |
| 10 | Q | And when you arrive uh tell me what you see in terms of what personnel are present. |
| 11 | A | There were multiple uniformed officers there uh Det. Tutor and Det. Benner were there |
| 12 |   | um the front of the apartment building had crime scene tape in front of it. I immediately |
| 13 |   | met with uh Det. Benner and Det. Tutor and they took me to inside and basically that an |
| 14 |   | elderly female had been found on the floor there. She had been transported to the |
| 15 |   | hospital and basically we started from there. |
| 16 | Q | Have you uh processed crime scenes indoors in somewhat confined area where um it was |
| 17 |   | a gunshot? |
| 18 | A | I have yes. |
| 19 | Q | And have you noticed the odor of uh gunpowder in those situations? |
| 20 | A | Um not a strong odor that I have ever smelled before uh generally by the time we get |
| 21 |   | there things have dissipated unless there's been a high number of rounds I would say that |
| 22 |   | have been shot but never a scene that I have processed have I ever noticed an odor of |
| 23 | Q | Oh never? |
| 24 | A | Never not at one of my scenes. |

2

| 1 | Q | And uh so what do you do what do they tell you other than an elderly female? |
| 2 | A | Basically they said that's all we know at this point. We don't know what her injuries, how |
| 3 | | her injuries occurred um she was laying right here in the doorway when EMS arrived. |
| 4 | | She was found by um one of her sons and basically that is what we know at this point of |
| 5 | | time. |
| 6 | Q | Is your first report dated December 11, 2014? |
| 7 | A | Yes see that would have been when it was finalized yes. |
| 8 | Q | And when I look at that um is where, the results and conclusions like the date and time |
| 9 | | you have is November 19 at 15:55 which would be 3:55. |
| 10 | A | Uh huh. |
| 11 | Q | Is that when you arrive? |
| 12 | A | That would have been my dispatch time and then my arrival time was uh 16:21. |
| 13 | Q | Say what? |
| 14 | A | My oh uh my dispatch time was at 15:55 and my arrival time was at 16:21. |
| 15 | Q | So it would be 4:21? |
| 16 | A | That is correct. |
| 17 | Q | And uh what were you looking at to answer that question, you had something that had. |
| 18 | A | My uh run sheet right here is what we fill out as we go. |
| 19 | Q | Is that something that I've been given today I guess? |
| 20 | Pros | You have everything that I've given you. |
| 21 | Q | Okay and uh when you arrive at the crime scene you uh attempted to obtain some |
| 22 | | fingerprints on some objects and you also did swabbing for DNA analysis. |
| 23 | A | That is correct. |
| 24 | Q | And how do you do that? Which comes first and second? |

3

1    A    Um we'll typically do the DNA swabbing um at any crime scene first once we discuss

2        with the detective what we thinks is going to be the most appropriative areas to swab just

3        to reduce the chance of contamination of people just going in and out of the crime scene.

4        Detectives and also ourselves um latent print processing is generally the last thing that we

5        do at a crime scene after we've photographed, done our evidence searches um so that was,

6        that particular day is how that would have gone as well.

7    Q    When you first entered the apartment how many people are inside?

8    A    Uh it would have been myself, Det. Benner and Det. Tutor and then the I believe it's the

9        reporting officer also came in and spoke with all of us and gave us kind of a general

10        overview of what he knew when he first arrived on the scene.

11    Q    Did you see evidence of the medical personnel having been there?

12    A    No I did not.

13    Q    No gauze?

14    A    No.

15    Q    No gauze?

16    A    No.

17    Q    No nothing?

18    A    No I did not see anything.

19    Q    And uh with regard to the pen you indicated you attempted to obtain latent's with

20        negative results, what process did you use?

21    A    Um we did that processing back at the lab so the first step in that is going to be the visual

22        um looking at that under white light magnification.  The second step is going to be the

23        CA or cine acculate processing and then ray processing and then the powder processing.

24    Q    So that was all done at the lab?

| 1 | A | That is correct. |
|---|---|---|
| 2 | Q | Had you already swabbed it at the scene? |
| 3 | A | Uh no and let me look.  Typically on removable items of evidence we are going to do the |
| 4 |  | swabs back at the lab where we a have more controlled environment. |
| 5 | Q | So all you did was collect things? |
| 6 | A | Yes. |
| 7 | Q | Uh Det. Benner has talked about it being a plastic container that had cash. |
| 8 | A | That is correct. |
| 9 | Q | A checkbook and I don't see that anywhere in your report. |
| 10 | A | Uh it may not have been written out in my report.  It was located in the dining room on |
| 11 |  | my uh page 3 of 5 here with uh this table.  It wasn't anything that we collected um. |
| 12 | Q | Well he said you did. |
| 13 | A | I did not collect those items. |
| 14 | Q | Okay. |
| 15 | A | No. |
| 16 | Q | But that was not laying out or near at the scene where it was identified that she had been |
| 17 |  | found? |
| 18 | A | I'm not sure I understand your question. |
| 19 | Q | Well you said it was in the dining room and then you said on a table here and you know |
| 20 |  | where we don't have video but on your sketch from you got a couple of different sketches |
| 21 |  | uh how can we distinguish those? |
| 22 | A | What's the page number? |
| 23 | Q | Okay you've got 11/20 on the second one so on the one you sketched and dated it |

5

1      November 19th, you said on this table here uh that you designated dining room would

2      that be um the square box with the T in it?

3   A   That is correct.

4   Q   And that's where you say the plastic container was?

5   A   Yes uh huh.

6   Q   And did you take an inventory of it?

7   A   We just looked through it um just to see what was in there.  We found some minimal

8      amount of cash, there's some credit cards, checkbook and didn't find anything that we felt

9      like we needed to collect at that time and.

10  Q   You're saying we can you tell me who?

11  A   Det. Benner and Det. Tutor that was in there with me.

12  Q   Okay, did you make notes or inventory of what was in there?

13  A   I did not.

14  Q   So you're just going on off memory?

15  A   Yes.

16  Q   Do you have any idea what happened to the credit cards or the checkbook?

17  A   No because we did not collect those items.

18  Q   Do you have any idea what happened to the plastic container?

19  A   No we didn't collect that.

20  Q   Do you know if it was processed for prints or DNA?

21  A   No it was not.

22  Q   By you anyway?

23  A   No it was not.

24  Q   And uh in your uh in your first report then you indicate that you did submit an envelope

6

1          containing a latent print lift card?

2   A     Yes sir.

3   Q     Where were those prints from?

4   A     It was from the light switch um in the living room right next to the front door is where I

5          obtained them.

6   Q     And do you know if those have been processed or

7   A     It was and it was not identifiable.

8   Q     And how do you know that, did you get a report?

9   A     Uh that we can look that up through IMPD to see if anything came back identifiable on it

10         or not.

11   Q     When did you do that?

12   A     We do it, most of us test them just regularly after.

13   Q     So that's memory you've looked at sometime and

14   A     Yes uh huh.

15   Q     Saw a report and uh what you had recovered

16   A     Right.

17   Q     Was then insufficient detail for it to be submitted for comparison?

18   A     Yes correct.

19   Q     Or was it not was it suitable for comparison but just not identifiable?

20   A     It said not identifiable basically is what their vague reports that comes back that say non

21         identifiable.  So how detailed that is would be for them to say not really for.

22   Q     Did you take a photograph if you recall of that plastic container on the table in the dining

23         room?

| 1 | A | I don't recall whether or not I did.  It would have probably have been in my overall |
| 2 | | photos but as far as in detail and the plastic container photograph I can't say whether or |
| 3 | | not I did. |
| 4 | Q | And the eye glasses were still there when you got there. |
| 5 | A | That's correct. |
| 6 | Q | And then you indicate well let's, you collected the blanket yourself, correct? |
| 7 | A | That's correct. |
| 8 | Q | And when you identify or describe what you say as a one apparent defect can you give |
| 9 | | me a better description of that or |
| 10 | A | It was uh like a hole or a tear of some variety um and I can't really determine how that |
| 11 | | defect got there. |
| 12 | Q | Do you know uh do you remember was there some dried blood and moist blood or |
| 13 | A | There was. |
| 14 | Q | Both? |
| 15 | A | Uh huh the way um had to hang that up to dry in our drying closet.  The thinner I guess |
| 16 | | you would say areas of blood had dried by the time that we actually left the scene. |
| 17 | Q | And then in that same report you indicate that you recovered a bag for what you say a bag |
| 18 | | you used to transport victims clothing from hospital and you got that from Breedlove? |
| 19 | A | That is correct. |
| 20 | Q | Do you have any idea how many different people had handled that before? |
| 21 | A | Um let me see possibly in the report.  Well I just have a chain of custody directly from |
| 22 | | Det. Breedlove which he brought it from the hospital so he did not provide me with a |
| 23 | | separate chain of custody from nurses or. |
| 24 | Q | Other officers? |

| | | |
|---|---|---|
| 1 | A | Yeah. |
| 2 | Q | Um do you normally get a chain of custody with the objects that you recover at homicide |
| 3 | | office? |
| 4 | A | It depends on the hospitals generally whether or not they provide the detectives with |
| 5 | | them. |
| 6 | Q | Um do you normally get a chain of custody if you take an object to be processed and |
| 7 | | submitted to the lab that you recover at homicide? |
| 8 | A | Yes. |
| 9 | Q | I mean the police, they |
| 10 | A | Yes, yeah, yes the third |
| 11 | Q | Which officer at the scene got it and he gave it to. |
| 12 | A | Right. |
| 13 | Q | But you did not get it in this case? |
| 14 | A | I got it from Det. Breedlove so I have chain of custody from Det. Breedlove and he was |
| 15 | | at the hospital. |
| 16 | Q | Oh so what he gave you indicates that he was at the hospital? |
| 17 | A | Yes. |
| 18 | Q | And he got the sack? |
| 19 | A | That's correct. |
| 20 | Q | And Breedlove gave you that? |
| 21 | A | That's correct |
| 22 | Q | And uh said you itemized uh you get that at homicide office, you take it back to the lab |
| 23 | | and then you itemized it. |
| 24 | A | Uh huh. |

9

1   Q    Is that a yes?

2   A    That is correct.

3   Q    Do you recall if you had to hang anything out for drying?

4   A    Uh I do believe that um the clothing we typically will hang most all clothing but I do

5         believe that all the clothing needed to be hung up. I think there was 4 items of clothing

6         here. Yes a cotton jacket, um a shirt a pair of underwear and a pair of pants.

7   Q    Um did you process those for DNA?

8   A    We do not do processing in the crime scene unit of clothing we send those we package

9         those and then DNA serology takes care of any clothing processing.

10  Q    And then the measurements for your diagram was that done with tape or laser?

11  A    The laser the LT device.

12  Q    And what was your point of reference?

13  A    Let's see um in the pending on which room you're in and in the living room I have um the

14        north wall and the east wall which is basically where all the evidence was collected I'd

15        say.

16  Q    Uh and then in the report, I'm sorry, you got house slippers then in the bag that

17  A    That's correct.

18  Q    That came from the hospital.

19  A    Uh huh.

20  Q    And then you identify what appears to be upper set of dentures.

21  A    That's correct.

22  Q    You indicated it had an apparent debris on it.

23  A    Uh huh.

24  Q    Is that a yes?

1   A     That's correct.

2   Q     And what can you tell me about that?

3   A     There was just some black and brownish um I don't know how else to describe it besides

4          debris that was stuck in between the teeth. Um I almost looked like vomit um or what

5          would have been left from her vomit but I didn't know how else to describe it other than

6          that and it's my judgment call to say that it was remnants of that but

7   Q     So it's not like debris like it had been knocked out and were in the grass or in the floor

8          and picked up and.

9   A     I it's not my judgment call to make but it was unnatural things to be in the denture plate.

10   Q     Or simply food remnants from poorly cared for dentures.

11   A     Possible.

12   Q     Okay, do you know if anybody did any further testing or processing of that?

13   A     I do not know whether there has been any further processing or not.

14   Q     Uh you put in your report that uh you recovered a gun that had been recovered by Tutor.

15   A     That's correct.

16   Q     At 7345 E. 13th Street.

17   A     Correct.

18   Q     How do you know that it was by Tutor at that address?

19   A     Um we did a chain of custody. He gave me the gun um from the information he gave me

20          was that one of the sons I believe had given it to him that night um so yes I own a

21          weapon and handed it over to him.

22   Q     So but according to the report then the son would have handed it to him at 7345 E. 13th

23          Street.

24   A     As far as I know yes.

11

1    Q    Um do you have any information that the crime lab was at that scene to photograph the

2         gun.

3    A    No we were not called to that scene to collect that gun no.

4    Q    And no one else to your?

5    A    No.

6    Q    So then the only latent print card identifying is from that light switch?

7    A    That's correct and I processed all the light switches in the house and door handles,

8         kitchen counter, bathroom counters, the uh all the handles on the bedroom drawers.

9    Q    I'm sorry you did, you attempted to get prints off the handles of the bedroom drawers.

10   A    Yes.

11   Q    And did you swab for DNA?

12   A    Now they were the type of handles that they were I had had to kind of make a judgment

13        call on what I thought was going to be most probable way of me getting something and

14        they were so smooth surface I didn't feel like DNA was going to be the best route for me

15        to go if I was going to be able to get something, I was going to be wiping off any prints

16        and not be a real good surface to be getting DNA so it was a judgment call on my part to

17        go for the prints rather than DNA.

18   Q    So if you only did at the scene what process did you use?

19   A    Powder.

20   Q    Just the powder?

21   A    Uh huh.

22   Q    And then uh that was negative?

23   A    That's correct.

24   Q    And you uh hard smooth surface but you never swabbed for DNA.

12

1   A    That's correct.

2   Q    Uh what do you recall the appearance of the drawers being in?

3   A    Um the four I believe there were six in the center um I guess you would call that a

4         credenza um type, the longer shorter one, um there was six drawers total.  The top four

5         were slightly opened um and after I photographed those and then opened down further it

6         didn't appear they had actually been gone through at all.  The smaller night stand um that

7         was to the left of that, the top drawer was more fully opened um and there wasn't really

8         enough items in that drawer to be able to determine whether they had really been gone

9         through or not there was just a few miscellaneous items in that drawer.

10   Q    So you can't tell if anything is missing from the drawer?

11   A    No.

12   Q    And then uh did you go through the apartment fairly thoroughly?

13   A    Yes I did.

14   Q    And did you go through the kitchen then fairly thoroughly?

15   A    I did.

16   Q    Your notes indicate that no prescriptions were found.  Do you mean prescription bottles?

17   A    I do.

18   Q    And uh none were found anywhere?

19   A    No, there was um some vitamins um I believe.  I could not recall what types um were on

20         the kitchen counter and just my experience taking care of my own grandparents at the

21         similar age I thought that might be odd that there would not be more prescriptions.  I

22         would expect somebody at that age to have a lot of prescriptions um then we later learned

23         I believe that Det. Benner had spoken with the children and they said she was not on I

24         believe a lot of prescriptions so.

1    Q     Did Benner tell you that?

2    A     I believe so yeah.

3    Q     How old is yours, old person?

4    A     Well they are both deceased now but they were both in their 80s.

5    Q     I've got my 88 up here out at Westminster.

6    A     Um

7    Q     Uh in your notes you indicate purse is missing. Where did you get that information?

8    A     Um also from the family members we've been told that she carried a black purse um and

9         we had searched, both myself and Det. Tutor had searched um all the drawers, the

10        closets, under the beds um in both bedrooms, closets and the other bedroom as well um

11        pantry, kitchen cabinets and we did not locate a black purse.

12    Q     And uh so Benner and Tutor had the same information about the missing purse?

13    A     That is correct.

14    Q     And you indicate that the bathroom was flooded?

15    A     Yeah there was small amount of water um just about to the mid sink area on that

16        bathroom floor um which we later found old she had been having maintenance issues in

17        that bathroom.

18    Q     And uh by flooding, it hadn't run out into the outer area, it was just a pool of water on the

19        floor?

20    A     That's correct.

21    Q     It was not normal.

22    A     No.

1   Q   Now we'll get in a debate because me and Benner have difference of opinions of what is

2        normal. I'll try not to use that word anymore. Uh your note kitchen counter around area

3        where over the counter medicines were located.

4   A   Uh huh.

5   Q   Is that in reference to you did latent print processing in that area?

6   A   That's correct.

7   Q   Okay, in uh on the desk is the uh apparent debris do you remember did you photograph

8        that separately?

9   A   I don't recall.

10   Q   To depict the

11   A   If I did I don't remember.

12   Q   Okay.

13   A   Actually if I would have there would have been a separate media card done um and it

14        doesn't look like there was so no.

15   Q   Did you attend the autopsy?

16   A   I did not.

17   Q   Oh um anything else you did on the 19th?

18   A   Um no I don't believe so.

19   Q   You didn't do the alumina that day?

20   A   No we did not um that is a two person operation to do the Blue Star and I believe I was

21        the only one working um that day and at that point also we really didn't know if she was

22        still alive um for one thing at the point at that point we were still there. Um we didn't

23        know what the uh how she had been injured for another thing um that's how we that was

24        actually I believe two or three days later when we came back and did the Blue Star.

| | | |
|---|---|---|
| 1 | Q | And then you did a list and it's all in your report where you collected on the 19th? |
| 2 | A | Uh huh. |
| 3 | Q | Is that a yes? |
| 4 | A | That's correct. |
| 5 | Q | I just had to ask. |
| 6 | A | Sorry. |
| 7 | Q | Uh you did your video that day? |
| 8 | A | That's correct. |
| 9 | Q | Alright, and you took photographs that day? |
| 10 | A | That's correct. |
| 11 | Q | And then um they had you go back the next day? |
| 12 | A | That's correct. |
| 13 | Q | About what time? |
| 14 | A | On the um 20th, I was requested at uh 5:09 and arrived at 5:20. |
| 15 | Q | And in your report on that on your first thing on your activity is detective interview. |
| 16 | A | Yes. |
| 17 | Q | What's that? |
| 18 | A | Um it's just basically when we get to the scene we talk to the detective about whether it's |
| 19 | | uh  a original scene or the follow up about what information they have, what new |
| 20 | | information they might have, what were they looking for and kind of go in together and |
| 21 | | see what we have at that time. |
| 22 | Q | So what did he tell you that day? |
| 23 | A | He said um he had the autopsy results done at that point in time, what type of weapon we |
| 24 | | would be looking for (sneeze-excuse me, sorry I'm losing my voice) and um so we knew |

16

1    that at that point we might be looking some type of a blunt object. I believe that the um

2    doctor or pathologist had told him that a hammer might be what we were looking for um

3    so we were searching for a hammer um there were some um items that were on the coffee

4    table as well that I believe he had got information from the uh apartment complex there

5    was a plastic bag that had um lease papers and them that they torn up I believe they had

6    told Det. Benner or Det. Tutor that those had been taped to her front door that day the day

7    of the um incident or the day prior and so um we had decided to go ahead and collect

8    those items as well.

9    Q    So when you went in the next day did uh you notice anything different from the first day

10       as someone had been in there to kind of clean up or anything?

11   A    Um we did notice um when they went back in and looked um we found a black purse in

12       the bottom drawer of the night stand in her bedroom that didn't, did not appear to have

13       didn't have anything in it and it had a store tag still on the purse um we photographed the

14       purse, photographed the tags and um then we continued our search for um.

15   Q    Do you have any notes or anything in this documentation talking about the purse?

16   A    Um we do, (going through papers) we have in there that we have in my previous report

17       that there was a black purse missing in the narrative photographs of it on this media card.

18   Q    I'm, I'm wondering if you made the notation purse missing, I'm looking for any

19       documentation in covering that?

20   A    Just the photograph of it.

21   Q    Okay she didn't make a new notation about the purse?

22   A    No just the photographs.

23   Q    And there's no notation where it was?

24   A    Just the photograph.

17

| | | |
|---|---|---|
| 1 | Q | And where do you recall it being? |
| 2 | A | It was in the bottom drawer um of a nightstand in her bedroom. |
| 3 | Q | And do you know if anybody ever showed that to any family member to see if that is the |
| 4 | | purse they were talking about? |
| 5 | A | No I do not. |
| 6 | Q | And it had store tags on it? |
| 7 | A | It does. |
| 8 | Q | So if they just got the purse she had been using but did not seem to be that purse? |
| 9 | A | It would not. |
| 10 | Q | Um and on this date who's with you? |
| 11 | A | Um also Det. Benner and Det. Tutor again. |
| 12 | Q | And do you have another crime lab person? |
| 13 | A | Not on this day. |
| 14 | Q | Just the day you did the |
| 15 | A | No. |
| 16 | Q | So what you go back the 20th, oh just to look for hammers? |
| 17 | A | Yes. |
| 18 | Q | Okay and then you decide to go ahead and take the um bag with the apartment stuff in it. |
| 19 | A | Right uh huh. |
| 20 | Q | Did you uh had you do you remember seeing that the day before? |
| 21 | A | We did see it before um but there was quite a bit of mail, paperwork laying around and |
| 22 | | we didn't know how long those papers had been there. anything like that but once we |
| 23 | | learned that uh it had been on her door possibly that day of the incident we decided we |
| 24 | | would go ahead and recover those items. |

| 1 | Q | Uh there was a notation that you were present when either Tutor or Benner were going |
| 2 | | through an envelope do you recall that? |
| 3 | A | Um can you be more specific? |
| 4 | Q | Well I wish I could, do you recall them going through, what do you remember them |
| 5 | | going through? Did they go through the plastic bag that you recovered? |
| 6 | A | There was not anything in the plastic bag um at the time. All of the items were laying |
| 7 | | around it that had been in it. There was like a um a black can cozie that had been given |
| 8 | | to the residents um like a lease renewal agreement um I don't know what all there was. |
| 9 | Q | You indicate a lease renewal offer that was said to be inside of item 22. |
| 10 | A | Uh huh. |
| 11 | Q | Is that a yes? |
| 12 | A | Yes that's correct. |
| 13 | Q | By whom? |
| 14 | A | By the apartment leasing people. |
| 15 | Q | According to? |
| 16 | A | Uh Det. Benner and Det. Tutor. |
| 17 | Q | Oh they both said it? |
| 18 | | TURNED TAPE OVER |
| 19 | Q | I'm hoping that one's good. Uh what was the last question. |
| 20 | A | You asked what time I left that day um on the 20th and I left at 6:35 p.m. |
| 21 | Q | Um so then you go back. Do you do anything else on this case then before you go back |
| 22 | | the 22nd? |
| 23 | A | Uh no just the processing that I would have started. The latent print processing which |
| 24 | | have been happening back in the lab um and then that's when on the 22nd is when we |

19

1      decided to go back and attempt the Blue Star and I had my partner uh who was Mark

2      Wallace was with me too to complete that.

3  Q   And uh

4  A   And DNA swabbing on the hammers of course as well.

5  Q   What?

6  A   A DNA swabbing on the two hammers they had recovered.

7  Q   Was there blood on the ceiling, do you remember?

8  A   There was a uh very small reddish stain um that um none of us saw the initial night it was

9      a very small stain and um I did swab it um prior to us even starting the Blue Star and um

10     I don't know how any results came back on that from DNA and then we completed the

11     Blue Star application and um with negative results on that.

12 Q   Ah man these are out of order.  How can I figure out which belong to which?  Like your

13     cover sheet 11/22 and it says 1 of 7

14 A   Uh huh.

15 Q   Oh never mind I see this.  Uh so you don't even know if it was blood or not?

16 A   No.

17 Q   Okay um and what results did you get from the

18 A   Blue Star results were negative results.

19 Q   And do you have any experience or training to in differentiating the uh a gun shots scene

20     versus assault scene?  Some people are saying that one has splatter, one doesn't have

21     splatter and

22 A   We do not do blood splatter at crime lab and nobody is currently trained for doing blood

23     splatter.

1   Q    Oh no I that's evaluating but I mean you they had you do the luminol looking for blood

2        splatter, cast off and whatnot.

3   A    For to see if there had been any blood that was cleaned up?

4   Q    Oh they are looking for swipe marks.

5   A    Yes.

6   Q    Those kind of things.

7   A    Because there was nothing that was apparent on the walls.

8   Q    So they are trying to find if somebody tried to clean up the scene.

9   A    There was nothing that was apparent no.

10   Q    Um oh um do you know of any way to distinguish between a gunshot scene and an

11        assault scene in your training experience I mean? Well it's an issue some people show up

12        and think it has to be a gunshot other people you know want to criticize the lay person

13        because his first thought it was an assault so now I'm wondering if you, how do you tell

14        the difference?

15   A    What do you determine to be an assault?

16   Q    Getting hit with something.

17   A    I don't think that just anybody could truly determine that just walking in.

18   Q    Well if there's an empty gun laying there and shell casing that would be a clue.

19   A    That's one thing but just walking in without any other evidence um just to look at look at

20        a scene without the obvious evidence I would say.

21   Q    In this new packet uh oh I'm sorry uh did you do anything else on that day

22   A    No I didn't

23   Q    The luminol day. First you spray with luminol on a dismemberment case?

24   A    We don't use luminol anymore it's Blue Star is better.

| 1 | Q | I'm old that was my first experience with luminol. |
| 2 | A | Better version.  Oh there was also um a letter um that was given to me by Det. Tutor that |
| 3 |  | um William Rainsberger had apparently given the apartment managers um |
| 4 | Pros | I'm sorry what day was this? |
| 5 | A | This was on the 22nd and um Det. Tutor gave me that letter to turn in for evidence which |
| 6 |  | is in the property room. |
| 7 | Q | Tutor gave you that? |
| 8 | A | That's correct. |
| 9 | Q | Did he tell you where he got it? |
| 10 | A | From the apartment manager. |
| 11 | Q | Did he give you a name or anything? |
| 12 | A | No he did not give it to me. |
| 13 | Q | So uh attached is a copy of a search warrant and it is, was this in your packet? |
| 14 | A | Yes. |
| 15 | Q | Okay and then there's a withhold do you know where this came from a withhold notice |
| 16 |  | form 2317? |
| 17 | A | It's just uh mail that we had collected at that scene I just copied it prior to processing it |
| 18 |  | for prints that way if those processers um destroyed any of the writing we had. |
| 19 | Q | Do you know who found it and where it was? |
| 20 | A | I, we would have found it um when we were looking |
| 21 | Q | Well you keep saying we and I |
| 22 | A | I do |
| 23 | Q | I know it was |

| | | |
|---|---|---|
| 1 | A | My fault Det. Tutor and Det. Benner while we were searching um these were all items |
| 2 | | that were on that coffee table um in the living room. |
| 3 | Q | Well if they find something do they bring it to you and say here I found this wherever? |
| 4 | A | No they um were searching basically together in a group pretty much is generally how it |
| 5 | | goes. |
| 6 | Q | And uh but that's the day Tutor gave you the letter? |
| 7 | A | On the 22nd that's correct. |
| 8 | Q | What's this? |
| 9 | A | That is the outside of the envelope. |
| 10 | Q | Oh and where was the envelope? |
| 11 | A | That was given to the department manager um at the Jeffersonian Apartments they then |
| 12 | | gave that to Det. Tutor who gave it to me and I have a chain of custody for that. |
| 13 | Q | For what? |
| 14 | A | For the letter in the envelope. |
| 15 | Q | You have a chain of custody going back how far? |
| 16 | A | From Det. Tutor to myself. |
| 17 | Q | And uh somewhere in your report you talked about a lease renewal offer from January. |
| 18 | A | That is correct or it was |
| 19 | Q | I think that was a mistake. |
| 20 | A | It would be renewed. |
| 21 | Q | What do you think? |
| 22 | A | I don't know I'd have to look at my report. |
| 23 | Q | Oh never mind these are all dated for 10/24/13. You're right I'm wrong. I made the |
| 24 | | mistake this time. Um okay then what do you do next? |

| 1 | A | Um the next time I had any involvement with this was uh let's see on February 5th I was |
| 2 | | requested in by Det. Benner um I thought originally to be _____ I got the wrong |
| 3 | | information originally. Um too but it was actually to the building that was behind the H |
| 4 | | Building the building K um an individual doing her laundry had found a sweatshirt with |
| 5 | | what appeared to be blood on it rolled up behind the washer and dryer um so we went out |
| 6 | | there and collected that um sweatshirt. I |
| 7 | Q | We again. |
| 8 | A | Myself and Det. Benner and |
| 9 | Q | Why uh |
| 10 | A | He's present. |
| 11 | Q | You're suppose to be doing the collecting. |
| 12 | A | I was in collecting he was present as my security force and um so I collected the |
| 13 | | sweatshirt, photographed it and special measurements. |
| 14 | Q | Any idea why you got the assignment? |
| 15 | A | I was on duty. |
| 16 | Q | Um they don't try to match up crime scene specialists? |
| 17 | A | In some cases we did just to try to keep as few of people on a case as possible. Um if |
| 18 | | somebody's working and it's their follow up on their case and they are going to take a run |
| 19 | | but um in particular I was on duty this particular night. |
| 20 | Q | When you recovered the sweatshirt? |
| 21 | A | Uh huh. |
| 22 | Q | What uh is that a yes? |
| 23 | A | Yes. |

24

| 1 | Q | You told me you were good at this can you give me - it should be yes or no you know |
| 2 | | this? |
| 3 | A | I do. |
| 4 | Q | Uh what else did you do on this case? |
| 5 | A | Um after packaging the sweatshirt and submitting it to the property room which I believe, |
| 6 | | um let's see, I took extra photographs of that back out to the lab as well. Um on June the |
| 7 | | 9th |
| 8 | Q | And by the way February and June we are talking 2014. |
| 9 | A | Oh that's correct. At approximately 2:00 p.m. I was requested to 7345 E. 13th on a |
| 10 | | search warrant. I arrived at 2:25, arrived and met with Det. Craig Hill and Det. Benner |
| 11 | | and they had a warrant for um for computer items um different documents that they were |
| 12 | | uh searching for um so I just basically assisted them in the search. I did not collect |
| 13 | | anything myself um I took photographs. The computer items that were taken uh Det. |
| 14 | | Benner took them directly to the computer forensics people and that was it. |
| 15 | Q | How did you know what to look for? |
| 16 | A | Based on the search warrant. |
| 17 | Q | They tell you or did they let you read it? |
| 18 | A | I do both. |
| 19 | Q | And why did you get that assignment? |
| 20 | A | I was on duty. I work a lot. |
| 21 | Q | You just happen to keep getting the Benner case. |
| 22 | A | I work a lot. We are very short handed right now so we all are working a lot. |
| 23 | Q | Uh anything I've forgotten to ask you? |
| 24 | A | Not that I know. |

| | | |
|---|---|---|
| 1 | Q | Okay, can you think of anything important about the case that you haven't told me? |
| 2 | A | Um |
| 3 | Q | Due to poor questioning. |
| 4 | A | Uh that's a dicey question there. |
| 5 | Q | I know but I'm use to little smart-alecky policemen, crime lab not so much but they are |
| 6 | | well you didn't ask. |
| 7 | A | Um |
| 8 | Q | I don't want to do that though by the way because I score points. |
| 9 | A | Not that I can think of. |
| 10 | Q | Well alright thank you very much. |
| 11 | A | Alright. |
| | | No questions from the prosecutor. |


END OF TAPED DEPOSITION OF JENNIFER LANE

## Affidavit of David R. Hennessy

1.    I am 62 years old, of sound mind, and make this affidavit based upon my own personal knowledge.

2.    I am a lawyer in good standing in Indiana and have been practicing criminal defense law in Indianapolis since my admission to the bar in 1982.

3.    On May 27, 2014, William Rainsberger was arrested and charged with the murder of his mother, Ruth Rainsberger.

4.    I represented William on this murder charge.

5.    On July 7, 2015, over a year after William's arrest, the prosecutor, citing "evidentiary problems," moved to dismiss the murder charge against him, which the criminal court granted the same day.

6.    William's arrest and the murder charge were based upon a probable cause affidavit written and signed under oath by Det. Charles Benner.

7.    Det. Benner swore in the charging information against William that on November 19, 2013, William Rainsberger "did knowingly kill another human being, namely: Ruth Rainsberger, by inflicting blunt force injuries with a hammer or similar object, at or against the person of Ruth Rainsberger[.]" Information, 5/22/2014.

8.    Detective Benner never had a murder weapon, confession, eyewitness, nor direct evidence that William Rainsberger killed his mother.

9.    Detective Benner's evidence against William was all circumstantial, and the case against William was weak even if all the things alleged in Detective Benner's probable cause affidavit were true.

10.    Not all the things in Detective Benner's probable cause affidavit were true; instead, the

affidavit contained several demonstrably false and misleading statements, and omitted information known at the time which tended to show William Rainsberger was not involved in Ruth Rainsberger's murder.

11.     When those inaccurate and misleading statements are stripped away from Detective Benner's probable cause affidavit, and the omitted evidence is included, it is apparent that William Rainsberger should never have been arrested or charged with Ruth Rainsberger's murder.

12.     Detective Benner rushed to judgment, declaring William his prime suspect within 24 hours of the attack. Det. Benner admitted that William became his only suspect after William declined to take a polygraph test because he knew they were considered unreliable. All further investigation was limited to attempts to confirm Det. Benner's unfounded belief. When the evidence did not support his suspicions, Det. Benner misconstrued facts against William, distorted other evidence, and ignored exculpatory evidence in William's favor.

13.     Detective Benner included an incorrect critical time in his probable cause affidavit, which he knew or should have known was false, by stating that a telephone call was made to Robert Rainsberger's cell phone from Ruth Rainsberger's landline telephone at 2:40 pm (PCA, p. 3, para. 6) which was well after Ruth Rainsberger had been attacked, and an hour before William telephoned 911 from Ruth Rainsberger's landline telephone reporting that she was injured. Robert Rainsberger was William's brother, and William had admitted that he made this call to his brother from his mother's phone, but contended that it was made after finding her shortly after 3:30 pm, rather than the 2:40 pm time.

14.     Detective Benner's probable cause affidavit stating this call occurred at 2:40 pm rather than

3:40 pm, was particularly incriminating of William Rainsberger, as it placed William in his mother's apartment, with her critically injured, a full hour before he telephoned 911 and a full hour before he said he discovered her.

15. But the 2:40 pm time was not the time that call was made; while the raw data from Robert Rainsberger's cell phone company showed an entry at 2:40 pm, it also showed a second entry for the same call at 3:40 pm The 2:40 pm entry was due to the call being routed through Chicago, which was one hour earlier than Indianapolis time. This was readily apparent from the record, which contained the area code 773 on the 2:40 p.m. call, which is a Chicago area code. I determined the discrepancy immediately upon viewing the call records.

16. Also, well before filing his PCA in court, Det. Benner had in his possession Ruth Rainsberger's AT&T landline telephone records, which accurately showed this call was made at 3:40 pm, and which showed no call made from that line at 2:40 pm.

17. Also, well before filing his PCA in court, Det. Benner knew that both Robert and William had voluntarily told him that the call was made at or around the 3:40 p.m., which matched the AT&T landline records.

18. Detective Benner's decision to ignore the correct information, and instead use the false call time of 2:40 pm in his PCA was false and misleading and unfairly incriminating of William Rainsberger.

19. The use of this false 2:40 pm call time was also unfairly incriminating of William Rainsberger in connection with Det. Benner's biased and distorted portrayal of William throwing away trash at the Kroger grocery store located across the street from Ruth

Rainsberger's apartment.

20.   Detective Benner inaccurately depicted facts in his probable cause affidavit by stating that at approximately 3:30 pm, while at the Kroger store William pulled a "straight object" from his person, and was "looking around for cameras" when he threw this item away in a trash bin at the front of the store. (PCA, p. 3, para. 5.).

21.   The Kroger security video does not depict William pulling anything from his person nor looking around for cameras. It simply shows him throwing away a piece of trash. By falsely stating the time of the telephone call from Ruth Rainsberger's apartment at 2:40 and then implying that William left the apartment then went to the Kroger store to dispose of a weapon, and by misconstruing what the Kroger video depicted, Det. Benner mislead the court into thinking that William was disposing of the murder weapon.

22.   This was a pretty preposterous assertion, as why would a murderer throw away a murder weapon in broad daylight at the very public entrance to a Kroger grocery store where it is common knowledge that the premises are under video surveillance when there were several obscured dumpsters in the area.

23.   Detective Benner also mislead the court in his Probable Cause Affidavit by stating that cell phone tower site location records "do not show William Rainsberger outside the area of Shortridge and 10th St. during the relevant time period." (PCA, p. 5, para. 2) Cell phone records do not show William *in* this area anytime from 5:41 pm on Nov. 18, 2013 to 7:23 pm on Nov. 19, 2013, because there is no location information from cell phone data for his telephone during that period. Detective Benner sought to mislead the court into thinking that William was in the vicinity of his mother's apartment during what might have been the

4

time of her attack.

24. Detective Benner mislead the court in his probable cause affidavit by stating that nothing was stolen from Ruth Rainsberger's apartment, thus eliminating robbery as a motive and making it more likely that the murder was committed by a family member.

25. In truth, Detective Benner knew that the Rainsberger children had described their mother's purse and prescription medication, both of which was missing and never recovered. IMPD Forensic Services, which inventoried the scene, noted in one of its reports, which Det. Benner had, that "no prescriptions found, purse is missing." Det. Benner also falsely stated in his probable cause affidavit that: "There was a lockbox in the back room in plain view that contained savings bonds belonging to the victim." In truth, the lock box was in a back bedroom closet, not in plain view, and never contained savings bonds. Detective Benner simply ignored this information in his probable cause affidavit to mislead the court into thinking that a family member like William was responsible for the attack.

26. Detective Benner also mislead the court in his probable cause affidavit by stating that because William reported that his mother had been hit in the head though "fire and ambulance personnel thought" that Ruth Rainsberger had been shot, this indicated that William knew "how she sustained the injury," thus implicating him in the attack. (PCA, p. 1, para. 1).

27. It was clear from the statements of William and Robert Rainsberger that William did not know how their mother had been attacked, but that it had appeared to William that she had been struck on the top of the head. William simply told Det. Benner what it looked like to him.

Case 1:16-cv-00103-TWP-MJD   Document 58-3   Filed 11/28/17   Page 384 of 495 PageID #:
Case 1:16-cv-00103-TWP-MJD   Document 50-3   Filed 02/13/17   Page 8 of 20   PageID #:
2815

28.     William's thoughts on the cause of his mother's injuries was reasonable under the circumstances and information he possessed at the time, and did not implicate him in her death.

29.     There was no blood splatter, no odor of gun powder, or any spent gun cartridges in Ruth Rainsberger's apartment, all of which would be associated with a gunshot.

30.     The incorrect "gunshot wound" conclusion was started by Firefighter Carl Wooldridge, one of the first responders, who removed the blood soaked blanket which had dried upon Mrs. Rainsberger's head and thought he saw a gunshot entrance wound on her forehead. Mr. Wooldridge was mistaken, as the autopsy confirmed, but not before Mr. Wooldrige had passed his incorrect assumption on to others at the scene. Det. Benner made it seem incriminating that William had not removed the blanket but William had told him he did not for fear of making the bleeding worse.

31.     Rather than investigating this issue, Detective Benner simply used William's speculation about how his mother had been injured as evidence that he had killed her. In the context of all the information available to Det. Benner, this was not a reasonable inference.

32.     Detective Benner misleadingly suggested to the court in his PCA that William Rainsberger was uncaring and unconcerned for his mother's health, making it appear more likely that he would have carried out the attack on her. Det. Benner did this in a number of ways, including:

    a.     After discovering his injured mother, William telephoned 911 and ran out the front door of the apartment building to flag down the ambulance. William told Det. Benner he did this because the apartment complex is complicated and the buildings

poorly marked, and he wanted to get emergency medical help for his mother as
soon as possible. However, Detective Benner omitted all the reasons William told
him he went outside, and simply put in his PCA that after calling 911 William
"went outside to wait for the ambulance" (PCA, p. 2, para. 1) and that "William left
his mother unattended until the police arrived" (PCA, p. 4, para. 1) in order to make
William seem uncaring to the court.

b.    Detective Benner put in his Probable Cause Affidavit that while William was
detained for questioning downtown at police headquarters during the evening of
Nov. 19, 2013, that he did not ask the detective how his mother was doing and
never asked to be taken to the hospital. (PCA p. 2, para. 3) This was misleading, as
Detective Benner knew William was in frequent contact with his sister Rebecca
Rainsberger, who was at the hospital with their mother during William's detention
and interrogation, and that she was keeping William informed of their mother's
condition. William actually read one of Rebecca's texts to Detective Benner during
his interrogation (Nov. 19, 2013 Transcript at 13) in which Rebecca advised
William of their mother's condition and instructed him which entrance he should
enter at Eskenazi Hospital. Detective Benner said "we'll get you there" which he
never did. Thus there was no need for William to ask Detective Benner how his
mother was doing or for a ride to the hospital. Detective Benner's portrayal of this
exchange was dishonest and misleading and obviously meant to prejudice William
Rainsberger.

c.    Detective Benner also misled the court in his probable cause affidavit when he said

7

that after Nov. 20, 2013, that "I have not heard from them [the three Rainsberger childrenf] since." (PCA, p. 3, para. 2.) Rebecca Rainsberger telephoned Detective Benner twice after this time and left messages for him to return her call, and he chose to not return either call. Again, this lie was designed to make it appear that the children were uncaring and culpable in their mother's death.

33. Detective Benner misled the court in his PCA when he stated that William "stormed out" of police headquarters on Nov. 20, 2013, after refusing to take a polygraph (PCA, p. 3, para. 2.). Instead, Detective Benner and his partner Tom Tudor left the room before the three Rainsberger children did. Additionally, Detective Benner did not reveal in his PCA that he lied to the children to get them to come downtown on the day their mother died, by telling them he had the results of the autopsy which he wanted to discuss with them. Instead of sharing the autopsy results with the family, Det. Benner accused William and Robert of killing their mother for money, and confronted them with a request to take a polygraph test.

34. Detective Benner also mislead the court in his probable cause affidavit by suggesting that William had a financial motive for killing his mother. While he noted that William's inheritance of his mother's estate was approximately $33,000 he omitted the fact that William was comfortably retired and owned his house free and clear of any mortgage.

35. Detective Benner also omitted important exculpatory evidence from his probable cause affidavit.

36. DNA is often important evidence which can be either compelling evidence of guilt or exculpatory evidence of innocence.

37. Detective Benner had the Marion County Forensic Services Agency collect DNA samples

from Ruth Rainsberger's clothing.

38. Detective Benner also obtained a search warrant to obtain DNA samples from William and Robert Rainsberger.

39. The Marion County Forensic Services Agency reported to Detective Benner well before he completed his probable cause affidavit that Ruth Rainsberger's clothing tested positive for DNA evidence from two unknown male subjects.

40. The Marion County Forensic Services Agency reported to Detective Benner well before he completed his probable cause affidavit that William and Robert Rainsberger were excluded as having contributed the male DNA evidence found on Ruth Rainsberger's clothing.

41. Detective Benner omitted this important exculpatory evidence from his probable cause affidavit he filed against William Rainsberger.

42. As a direct result of Detective Benner's misleading statements, and his omission of important exculpatory evidence, William Rainsberger was falsely arrested and accused of murdering his own mother; charges which were eventually dropped when the assertions in Detective Benner's probable cause affidavit fell apart, and it became apparent that the State had no case against William Rainsberger.

43. Prior to dismissal depositions of two individuals present in the area when Mrs. Rainsberger was attacked contradicted themselves and put themselves in an out of the way area peering into Ruth's apartment that indicated they were casing it. I asked the police and prosecutors to compare the DNA of those two individuals to the unknown standard but they would not. I affirm under the penalties for perjury that the above statements are true.

February 8, 2017

/s/ David R. Hennessy

Case 1:16-cv-00103-TWP-MJD Document 83-3 Filed 11/28/17 Page 388 of 495 PageID #:
Case 1:16-cv-00103-WTL-MJD Document 50-29 Filed 02/23/17 Page 10 of 14 PageID #: 2239
2819

David Hennessy

## Affirmation of D. Kim Rossmo

I affirm under penalties for perjury that the statements made in my expert disclosure titled "Tunnel Vision and Confirmation Bias in the Rainsberger Murder Investigation," are true to the best of my knowledge and belief.

February 6, 2017

D. Kim Rossmo



**Tunnel Vision and Confirmation Bias in the Rainsberger Murder Investigation**

Prepared by

D. Kim Rossmo, PhD
Austin, Texas

January 2017

Case 1:16-cv-00103-TWP-MJD   Document 58-3   Filed 11/28/17   Page 391 of 495 PageID #:
2822
Case 1:16-cv-00103-TWP-MJD   Document 50-3   Filed 02/13/17   Page 2 of 64   PageID #:
2822

# Outline

|   |   |   |   |
|---|---|---|---|
| I. | Outline | | 2 |
| II. | Statement of Opinion | | 3 |
| | A. | Basis for opinion | 3 |
| | B. | Reasons | 3 |
| | | 1. Introduction | 4 |
| | | 2. Background | 5 |
| | |   a. Evidence | 5 |
| | |   b. Thinking Errors | 6 |
| | |     i. Premature Judgment | 6 |
| | |     ii. Tunnel Vision | 7 |
| | |     iii. Confirmation Bias | 8 |
| | |   c. Cognitive Biases and Subjectivity | 10 |
| | | 3. Probable Cause in the Rainsberger Murder Investigation | 11 |
| | |   a. Meaning of Probable Cause | 11 |
| | |   b. Detective Benner's Affidavit for Probable Cause | 11 |
| | |   c. Analysis of the Probable Cause | 12 |
| | |   d. Summary Evaluation | 28 |
| | | 4. Confirmation Bias in the Rainsberger Murder Investigation | 30 |
| | |   a. Detective Benner rushed to judgment and quickly decided William Rainsberger had killed his mother | 30 |
| | |   b. Detective Benner suffered from tunnel vision and failed to properly investigate other viable theories for the murder | 33 |
| | |   c. Detectives exhibited confirmation bias in their search, interpretation, and recall of evidence | 38 |
| | |     i. Biased search for evidence | 38 |
| | |     ii. Biased interpretation of evidence | 39 |
| | |     iii. Selective recall | 43 |
| | | 5. Conclusion | 44 |
| | | 6. References | 47 |
| III. | Facts Considered | | 54 |
| IV. | Supporting Exhibits | | 57 |
| V. | Qualifications | | 58 |
| | A. | Summary | 58 |
| | B. | Recent Publications | 58 |
| VI. | Cases | | 63 |
| VII. | Compensation | | 64 |

Case 1:16-cv-00103-TWP-MJD   Document 58-3   Filed 11/28/17   Page 392 of 495 PageID #:
2823
Case 1:16-cv-00103-WTL-MJD   Document 50-31   Filed 02/13/17   Page 3 of 64 PageID #: 243

**Statement of Opinion**

FRC Rule 26. (a) (2) (B) (i) a complete statement of all opinions the witness will express and the basis and reasons for them;

The police investigation of the Ruth Rainsberger murder suffered from tunnel vision and confirmation bias.  Specifically:

1.  Detective Benner rushed to judgment and quickly decided William Rainsberger had killed his mother.

2.  Detective Benner suffered from tunnel vision and failed to properly investigate other viable theories for the murder.

3.  Detectives exhibited confirmation bias in their search, interpretation, and recall of evidence.

Detective Benner failed to perform a thorough investigation and his affidavit for probable cause contained a number of false and misleading statements.

1.  Of the eight allegations in the probable cause, only five were actually items of evidence.  One of these was false, and the remaining four contained a mix of facts and falsehoods.  Some evidence was misinterpreted and taken out of context.

2.  Detective Benner's rationale for concluding William Rainsberger murdered his mother is based on unreasonable and logically flawed conclusions.

When asserting that probable cause exists, police officers must be reasonable, cautious, and prudent, and must consider all the trustworthy facts and the overall circumstances.

1.  Detective Benner was not cautious and prudent.  He was haphazard and careless.  He rushed to judgment and his investigation then suffered from tunnel vision and confirmation bias.

2.  Several mistakes and omissions occurred in the police investigation.  Some of Detective Benner's facts were not trustworthy and he often failed to consider overall circumstances.

3.  These mistakes were unreasonable because Detective Benner failed to verify his information, check assumptions, remain objective, and consider the probability of his investigative theory.

Basis for Opinion

My opinion is based on the information outlined in this report and the evidence and sources listed in the *Facts Considered* section.

Reasons

The specific rationale and reasons for my opinion are explained and discussed in detail in this report.

**Introduction**

A rush to judgment in a criminal investigation can result in tunnel vision and confirmation bias, precluding an objective analysis of the evidence and a successful case resolution. Detectives investigating the murder of Ruth Rainsberger decided in less than a day that her son, William Rainsberger, was guilty. They came to this conclusion before they had collected, analyzed, and considered all the available evidence in the case.

This report begins with a background section that outlines the nature of evidence, relevant thinking errors, and the relationship between cognitive biases and subjectivity. In the next section, the accuracy of the affidavit for probable cause sworn by Detective Benner for William Rainsberger's arrest is analyzed. The allegations are found to be a mix of falsehoods, misleading innuendo, and immaterial information. Finally, the report discusses various problems in the Ruth Rainsberger murder investigation resulting from the following occurrences: (1) Detective Benner rushed to judgment and quickly decided William Rainsberger had killed his mother; (2) Detective Benner suffered from tunnel vision and failed to properly investigate other viable theories for the murder; and (3) detectives exhibited confirmation bias in their search, interpretation, and recall of evidence.

# Background

## Evidence

Criminal investigations are solved by evidence, the tangible and recorded facts relevant to a crime. Police must collect, analyze, and think about the evidence[1] to establish the information content of a case (Willmer, 1970). Detectives typically have a good understanding of the technical nature of evidence, however, they do not always fully appreciate the probative value of evidence (Robertson & Vignaux, 1995). Evidence has both significance and reliability. Significance is the strength or power of the evidence, and can be assessed by relating the probability of the evidence if the investigative theory (e.g., a given suspect) is true, to the probability of the evidence if the theory is false (Blair & Rossmo, 2010). Reliability[2] is the accuracy or "truthfulness" of the evidence. Research shows people tend to place more importance on significant evidence even if its reliability is low (Griffith & Tversky, 2004).

All evidence has an error rate – eyewitnesses make misidentifications, suspects give false confessions, and scientific tests produce false positives. As the possibility of mistakes and human error always exists, it is necessary to consider the reliability of an item of evidence in order to determine how much weight it should be given (Rossmo, 2016). Source reliability, forensic test error rates, research on evidentiary consistency/trustworthiness, and any other known issues should be considered. Evidence is not more reliable just because the investigator wants it to be, and it should not be deemed unreliable simply because it is inconsistent with the prevailing investigative theory.

Many people tend to believe the criminal justice system is fair and competent, with police, prosecutors, and jurors logically basing their decisions on reliable evidence. Unfortunately, as the Innocence Project and similar groups have shown, innocent people are sometimes arrested, prosecuted, and convicted. The reality is the system makes mistakes. It is difficult to determine how often such errors happen, but estimates of the frequency of wrongful convictions range from 0.5% (all felonies; Huff, Rattner, & Sagarin, 1996), to 4.1% (death row inmates; Gross, O'Brien, Hu, & Kennedy, 2014), to 5% and higher (murder and sexual assaults; Roman, Walsh, Lachman, & Yahner, 2012).

Eyewitness misidentifications, improper forensic science, and false confessions are the major causes of wrongful arrests and convictions (Innocence Project, 2016). However, investigative thinking errors often underlie these direct causes. Mistakes in decision making have been identified as the most common type of error in police investigations (Irvine & Dunningham, 1993). There is pressure to employ cognitive heuristics ("mental shortcuts") under the complexities of a major criminal investigation, even though these can lead to cognitive biases and then to errors. Human beliefs are the product of expectations, desires, and evidence; the more ambiguous the last, the stronger the influence of expectations and desires (Snook, 2000). "There can be little doubt that our beliefs influence the processes by which we seek out, store, and interpret relevant

---

[1] There are only three ways to solve a crime: a witness; a confession; or physical evidence (Klockars & Mastrofski, 1991). Theories, assumptions, and inferences are not evidence.

[2] Reliability is used here to refer to the accuracy or "truthfulness" of evidence, consistent with most of the legal literature. However, the correct scientific term is validity.

information" (Ross & Anderson, 1982, p. 149). It is therefore important to process all investigative evidence before theorizing about the crime and suspects; if that happens prematurely, expectations and desires may influence interpretation and evaluation. As Heuer (1999, p. 125) warns, "once information rings a bell, the bell cannot be unrung."

It can be helpful to consider the diagnosticity of an item of evidence. Diagnosticity refers to the ability of a medical test to identify a patient's disease. In the context of a criminal investigation, the diagnosticity of an item of evidence is a function of its ability to distinguish between different hypotheses, such as a suspect's guilt or innocence or the possible causes of an outcome.

**Thinking Errors**

"Man prefers to believe what he prefers to be true."

– Francis Bacon

In an ideal world, we would make the best possible decisions after a careful evaluation of all available evidence. In reality, our thinking is frequently impaired by cognitive biases. Within the context of a criminal investigation, such systematic errors in thinking can result in an unsolved crime or a wrongful conviction (Jones, Grieve, & Milne, 2008; Rossmo, 2009a). Tunnel vision and confirmation bias are amongst the most problematic thinking errors that can be made by detectives. Faulty assumptions and probability mistakes may play supporting roles.

The initiating problem is frequently a rush to judgment – reaching a conclusion before all the evidence has been collected and considered. A premature judgment can lead to tunnel vision and confirmation bias, prevent subsequent evidence from being properly evaluated, and result in a criminal investigative failure:

premature judgment → tunnel vision → confirmation bias → investigative failure

These errors and their implications for police investigations generally are explained in the subsections below. The presence and influence of these errors in Ruth Rainsberger's murder investigation specifically are then discussed in the remainder of the report.

Premature Judgment

Mistaken assumptions, tunnel vision, and cognitive biases in a criminal investigation are often the result of a rush to judgment. For many reasons, detectives may jump to conclusions before the investigation is complete. "Investigators need not be especially sure that they have the right person to sway their investigation toward an early suspect" (O'Brien, 2009, p. 328).[3] When that happens, police prematurely move from an evidence-based to a suspect-based investigation (Rossmo, 2009a).[4] In the former mode, detectives have not yet determined who the offender is; they are still

---

[3] The mere act of forming a hypothesis can create bias (Koehler, 1991). A study on aggravating factors for confirmation bias in criminal investigations found participants who were asked early in the case to identify a suspect and reasons for his guilt showed a greater tendency to confirm that hypothesis (O'Brien, 2009). They were also more likely to "remember" the case evidence as being consistent with their particular suspect's guilt.

[4] This is also known as moving from information generation to case building (Stelfox & Pease, 2005).

searching for and gathering information and evidence to determine what happened during the crime and who might be a suspect.  In the latter mode, detectives have decided they know who the guilty person is, and their investigation shifts to gathering evidence for the prosecution.

The central problem therefore originates from a judgment based on only a subset of the evidence, rather than a totality.  Evidence discovered post-judgment is then less likely to be evaluated in an unbiased manner, and relevant evidence that fails to support the investigative conclusion may not be collected or properly analyzed; in some instances, it may not even be recognized as evidence.  This is confirmation bias.

Assumptions are often necessary in a criminal investigation, especially in the early stages when information is limited; however, they require constant assessment.  As evidence is collected, it is necessary to reevaluate each assumption and discard those that are no longer valid.  Unfortunately, this can fail to happen with a rush to judgment.  If investigators then develop tunnel vision, they may fail to detect underlying errors.  In such cases, unsubstantiated assumptions can crystalize into hard "facts."

Tunnel Vision

Tunnel vision (also called incrementalism) results from a narrow focus on a limited range of alternatives:

> Tunnel vision is insidious…. It results in the [police] officer becoming so focussed upon an individual or incident that no other person or incident registers in the officer's thoughts.  Thus, tunnel vision can result in the elimination of other suspects who should be investigated.  Equally, events that could lead to other suspects are eliminated from the officer's thinking. (Cory, 2001, p. 37)

Tunnel vision can be a product of satisficing, or the selection of the first identified alternative that appears "good enough" (Findley & Scott, 2006; Simon, 1956); arresting the first likely suspect, then closing the investigation off to alternative theories, is a recipe for disaster.  Not surprisingly, tunnel vision has been identified as a major cause of wrongful convictions (FPT Heads of Prosecutions Committee Working Group, 2004).

In a recent study funded by the National Institute of Justice (NIJ), the research arm of the U.S. Department of Justice, Gould, Carrano, Leo, and Young (2013) report:

> Tunnel vision is nearly impossible to quantify in terms of its prevalence among erroneous convictions.  However, previous qualitative and case study research suggests that tunnel vision is common.  Findley and Scott explain that when criminal justice professionals "focus on a suspect, select and filter the evidence that will 'build a case' for conviction, while ignoring the suppressing evidence that points away from guilt," they are at risk of "locking on" to the wrong suspect and inadvertently leading to his continued prosecution and conviction (2006: 292).  (p. xii)

They also link tunnel vision to the broader issue of systemic failures in wrongful arrests and convictions:

tunnel vision helps explain how one error often leads to additional errors in an erroneous conviction. It contributes and facilitates system breakdown because it dismantles the rigorous testing of evidence that makes the investigative and adversarial processes function effectively. (p. xxi)

An officer may be so convinced of an eyewitness's identification that he ignores other case facts that point away from the suspect's guilt; a forensic scientist may conduct a hair comparison and see such a close match between that of the perpetrator and a suspect that he overlooks fingerprint analysis that isn't as compelling; a prosecutor may be so satisfied with a suspect's confession that he discounts forensic evidence that inculpates others; or a defense lawyer may consider the prosecution's case so airtight that he doesn't bother to look deeper into the government's files. (p. 15)

Gould and his colleagues connect the concept of tunnel vision to sunk costs. This tendency, also known as *escalation of commitment* (Brockner, 1992; Coleman, 2010; Staw, 1981), helps explain why entrenchment of beliefs occur even after strong contradictory evidence has emerged:

As more resources – money, time, and emotions – are placed into a narrative involving a suspect, the actors involved are less willing or able to process negative feedback that refutes their conclusions. Instead, actors want to devote additional resources in order to recoup their original investment. As a result, evidence that points away from a suspect is ignored or devalued, and latent errors are overlooked. At this point, the police are working to rule in rather than rule out the suspect, and prosecutors have moved from "inspection" mode to "selling" mode.[5] Escalation of commitment contributes and facilitates system breakdown because it dismantles the rigorous testing of evidence that makes the adversarial process function effectively. (pp. 86-87)

## Confirmation Bias

Confirmation bias is a type of selective thinking. Once a hypothesis has been formed, our inclination is to confirm rather than refute – we tend to look for supporting information, interpret ambiguous information as consistent with our hypothesis, and minimize any inconsistent evidence (Koehler, 1991). Types of confirmation bias include:

1. the biased search for evidence

2. the biased interpretation of information

3. biased memory (selective recall).

Confirmation bias can cause a detective to focus on evidence confirming the investigative theory, while ignoring or refusing to look for contradicting evidence (Stelfox & Pease, 2005). Existing evidence is interpreted in a biased manner; evidence that supports the investigative theory

---

[5] This is similar to moving from an evidence-based to a suspect-based investigation, or from information generation to case building (see above).

is taken at face value, while contradicting evidence[6] is skeptically scrutinized (Ross & Anderson, 1982). Research has shown experienced police investigators consider witnesses less credible if they exonerate a preferred suspect than if they help confirm guilt (Ask & Granhag, 2007). Other manifestations of confirmation bias include the failure to search for evidence that might prove a suspect's alibi, not utilizing such evidence if found, and refusing to consider alternative hypotheses.

While the recording and documenting functions integral to a professional criminal investigation minimize the risk of biased memory, there have been instances of detectives "forgetting" to document important information or prosecutors failing to share "irrelevant" exculpatory evidence with defense counsel. It is difficult to say whether such actions are the result of rationalizations fed by confirmation bias or the product of unethical behavior.

The strength and perseverance of confirmation bias is well illustrated by the convoluted theories put forth by police who have difficulty admitting a mistake. In one of many such examples, DNA testing of sperm found on a victim's clothing matched a convicted rapist from her own neighborhood, not the man who spent 23 years in prison for her murder. Rather than acknowledging the failure, however, some police officers tried to explain away the DNA by suggesting the convicted man had actually killed her. Then, after he dumped her body in a back alley, the rapist came along and had sex with her frozen corpse prior to its discovery (Boyd & Rossmo, 1994).

Ross and Anderson (1982) observed, "it is clear that beliefs can survive potent logical or empirical challenges. They can survive and even be bolstered by evidence that most uncommitted observers would agree logically demands some weakening of such beliefs. They can even survive the total destruction of their original evidential bases" (p. 149). Stubborn and irrational belief perseverance by police and prosecutors in the face of significant conflicting new evidence is inconsistent with both justice and reality.

Confirmation bias can be detected in a criminal investigation by identifying:

- evidence "missed" post-judgment (e.g., ignored leads, unexplored lines of inquiry, lost evidence, unanalyzed evidence, etc.)

- biased treatment of post-judgment evidence (e.g., disregarded, downplayed, distorted, failure to consider logical implications, etc.).

In a case involving confirmation bias, the logic of the investigative conclusions can be tested by considering what would happen if the order of evidential discovery was changed. The conclusions reached by detectives should not depend upon the particular sequence in which the evidence was discovered. If altering the evidential order changes the case conclusions, then most likely there is a problem with the investigative logic.

---

[6] Police investigators rarely test their theories by searching for disconfirming evidence even though it is more probative than confirmative evidence (e.g., exclusionary DNA). Once a narrative of the crime has been adopted, police tend to focus only on gathering confirmatory evidence (Stubbins & Stubbins, 2009).

**Cognitive Biases and Subjectivity**

   Like all humans, police investigators, prosecutors, and forensic scientists can fall prey to cognitive biases.  Their influence affects human decision making at both conscious and subconscious levels; the more subjective a judgment, the greater their effect.  As shown in Figure 1, what we think we see is a function of what we expect to see, what we want to see, and what we actually see (Heuer, 1999; Snook, 2000).  The more ambiguous what we actually see, the stronger the influence of our expectations and desires (Dror & Fraser-Mackenzie, 2009).



Figure 1.  What We Think We See.

   Research has shown that even the more "objective" forensic sciences have an element of subjectivity as their practitioners can be influenced by extraneous contextual information (Dror & Rosenthal, 2008).  "Subjectivity arises when we no longer examine data purely by itself, evaluating it by its own merit without cognitive influences.  When we examine information in light of such influences, we unavoidably and unconsciously perceive and judge it differently" (Dror & Fraser-Mackenzie, 2009, p. 56).  In other words, we see what we expect to see.  Studies in which experienced fingerprint examiners were told the suspect was under arrest or confessed were more likely to find matches during their print comparisons (Dror & Charlton, 2006).  Even DNA mixture interpretations have been shown to be subjective and susceptible to influence by outside information under certain circumstances (Dror & Hampikian, 2011).

## Probable Cause in the Rainsberger Murder Investigation

### Meaning of Probable Cause

The United States Supreme Court has provided guidance to police officers on the meaning of probable cause:

> This court repeatedly has explained that "probable cause" to justify an arrest means facts and circumstances within the officer's knowledge that are sufficient to warrant a prudent person, or one of reasonable caution, in believing, in the circumstances shown, that the suspect has committed, is committing, or is about to commit an offense.[7]  Michigan v. DeFillippo, 443 U.S. 31, 37, 99 S.Ct. 2627, 61 L.Ed.2d 343 (1979).

Because the situations confronting police officers in the course of executing their duties are often ambiguous, room must be allowed for some mistakes on their part.  But the mistakes need to be those of reasonable men, acting on facts leading sensibly to their conclusions of probability. Brinegar v. United States, 338 U.S. 160, 175-176 (1949).

A police officer must have "reasonably trustworthy information."  Carroll v. United States, 267 U.S. 132, 162, 288, 39 A.L.R. 790. 15.  Probable cause is objective and "based on the totality of the circumstances."  United States v. Reed, 443 F.3d 600, 603 (7th Cir. 2006).

To summarize, when asserting that probable cause exists, police officers must be reasonable, cautious, and prudent.  They must consider all the trustworthy facts and the overall circumstances. They can be mistaken, but the mistake needs to be that of a reasonable person who would reach the same sensible and probable conclusion acting on the same known facts.

### Detective Benner's Affidavit for Probable Cause

Detective Charles Benner's affidavit for probable cause of May 22, 2014, lists several facts and circumstances supporting his belief that William Rainsberger murdered his mother, Ruth Rainsberger.  The affidavit is four pages long and contains extraneous information, but Benner's core allegations, in chronological order, can be summarized as follows:

1. The victim's assets totaled almost $100,000, and William Rainsberger was, along with his brother and sister, a beneficiary of her will.

2. Cell phone records show William Rainsberger was in the area of the murder (Shortridge and 10th Street) during the relevant time period when the murder likely occurred.

3. Cell phone records show a call was made from the victim's landline to Robert, William Rainsberger's brother, an hour before William claimed to find his mother's body.

---

[7] A fact is something that has actual existence, a piece of information with objective reality; circumstance is a condition accompanying, conditioning, or determining another, a piece of evidence that indicates the probability or improbability of an event (Merriam-Webster Dictionary, 2016).

4. In the intervening hour, William Rainsberger threw a "straight object" into a garbage can in front of a Kroger store located across the street from his mother's apartment. He looked around for cameras both before and after doing this.

5. There were no indications of a burglary to the victim's apartment – no signs of forced entry (William Rainsberger had a key), no evidence of ransacking, and nothing stolen.

6. William Rainsberger told people his mother's head had been bashed in even though he had not seen the actual injury. This suggests he had knowledge of how she sustained her injury.

7. After calling 9-1-1, William Rainsberger left his mother unattended in the apartment and went outside until police arrived. He did not ask detectives how she was doing or if he could go to the hospital to see her. He failed to exhibit grief over her murder or show interest in the progress of the investigation.

8. William Rainsberger refused to take a polygraph test and got angry when asked to do so by police detectives.

The theory outlined in the probable cause is that William Rainsberger murdered his mother during the morning of November 19, 2013, by hitting her on the head with a hammer or similar object. This occurred after he returned to Indianapolis from Plainfield[8] (9:20 am), but before Delbert Pickens tried to deliver lunch to Ruth Rainsberger (10:30 am). William then went home, saw his brother Robert, and returned to the murder scene by 2:40 pm. He next went to Kroger's, dumped the murder weapon in the garbage can at the main entrance of the store (checking to make sure he wasn't being filmed by a security camera – which he was), purchased an Arizona iced tea at 3:31 pm, and returned to his mother's apartment. Once there, he telephoned 9-1-1 at 3:37 pm.

A key question in this matter is whether the allegations in Detective Benner's probable cause affidavit were accurate, whether the facts were trustworthy and the overall circumstances taken into account, and if a reasonable person would have reached the same probable conclusions.

**Analysis of the Probable Cause**

1. The victim's assets totaled almost $100,000, and William Rainsberger was, along with his brother and sister, a beneficiary of her will.

Being the beneficiary of someone's estate is not evidence of murder; it is not even a motive absent the establishment of some financial need. Ruth Rainsberger's will specified that her three children, William, Robert, and Rebecca, were to all equally share in her estate. Detective Benner, however, concentrated on William even though it was Robert who suffered from money problems; he had lost his job and the bank foreclosed on his house. By contrast, William's financial situation

---

[8] William Rainsberger said he left his wife's house at 221 South Vine Street in Plainfield sometime between 8:00 and 9:00 am, and then stopped at two Kmarts on the way home looking for television rabbit ears. The only two Kmarts in Indianapolis (6780 West Washington Street and 5101 East Thompson Road; there are no Kmarts in Plainfield) are on a logical route home for William. The drive (29.4 miles) would take 38 to 60 minutes during the early morning (Google Maps). Assuming he spent 10 minutes at each Kmart, this translates into 58 to 80 minutes. We know he purchased gas at 9:20 am at the Kroger store located at 7101 East 10th Street. Working backwards, this suggests William left his wife's home sometime between 8:00 am and 8:20 am, consistent with his statement.

was reasonably comfortable. This investigative focus made little sense. Detective Benner later tried to explain why, given this fact, William and not Robert was his main suspect:

> William was the main suspect because he is the primary caregiver. He goes there every day ... I had no reason to believe that Robert was over there. He said he hardly went over there. (civil deposition, September 27, 2016, p. 74)

2. Cell phone records show William Rainsberger was in the area of the murder (Shortridge and 10th Street) during the relevant time period when the murder likely occurred.

This statement is not true. T-Mobile, William Rainsberger's carrier, was only able to provide police cell tower information for voice calls (Exhibit 28). The call records and cell tower data for William's telephone (317-331-1059) show that he did not make or receive any voice calls from 5:41 pm on November 18, to 7:23 pm on November 19, 2013. In other words, during the so-called "relevant time period" for the murder, there was no phone data available that could be used to establish William's location.

The very claim that William Rainsberger was in the area of the murder when it occurred is misleading on two counts. First, police never established an accurate "relevant time period" for Ruth's murder. The standard method of doing so is to bracket the murder time by when the victim was last confirmed to be alive (by someone other than a suspect), and when she was found dead. This time range may then be narrowed down by other factors (e.g., Ruth Rainsberger's failure to answer the door when her lunch was delivered). A homicide investigator will normally obtain a time of death estimation from a pathologist or medical examiner. In this case, as the victim did not die until after she was in a hospital, the next best approach would be to seek expert medical and forensic opinions for the estimated time of her wounds to help establish the most "likely" time of the attack.

Detective Benner engaged in circular reasoning – he believed William Rainsberger was a suspect because he was in the area of the murder during the "relevant time period," which he defines as the morning of November 19th. However, the reason he defined the morning as "the relevant time period" was because Rainsberger was not in Indianapolis the prior night (see highlighted section below).

> Richard Waples: "I have looked at those records, and I want to know what you determined was the relevant time period."

> Detective Benner: "Between the morning and when he called 911, his Kroger card showed that he was across the street at the Kroger gas station around 9:00 in the morning too. So, I mean, the relevant time period is the morning hours leading up to when she was found. I mean, we've got the 10:30 time that the Meals on Wheels person was there, so sometime before that up until the time she was found."

> Waples: "All through the night before?"

> Benner: "Well, we didn't – yeah, I suppose you can say through the night before."

> Waples: "Well, I think you said that right. You didn't know when the attack occurred on the mother."

13

Benner: "I don't have a definite time, no, but –"

Waples: "Your best guess is it happened before 10:30 because what's when Delbert Pickens tried to contact her?"

Benner: "Yes."

Waples: "But don't know whether it happened an hour before 10:30 or at midnight or the night before; correct?"

Benner: "We don't – we didn't pinpoint the time, no."

Waples: "Right. So a relevant period for the attack on the mother includes the night before; right?"

Benner: "Well, my relevant time period was in the morning because I – it appears to me that he was there [Plainfield] over night. She wouldn't have survived that long."

Waples: "You didn't see her. You weren't there."

Benner: "No, but I know the wounds that she sustained were pretty serious. And they totally immobilized her and put her out. She was barely hanging on at 3:00."

Waples: "Do you have any medical training?"

Benner: "No." (civil deposition, September 27, 2016, pp. 88-90).

Detective Benner stated he did not believe the victim would have been able to survive for long, though he did not obtain an expert opinion. In fact, Ruth Rainsberger survived for 11 hours after her discovery, from 3:37 pm until 2:42 am the next day. At another point, Benner admits, "We can't specify what time it [the attack] happened" (p. 59).

Second, the statement that "William Rainsberger was in the area of the murder (Shortridge and 10th Street)" misrepresents the reality. All that can be determined from cell phone records is that a phone was in the catchment area[9] of the closest cell tower (and sometimes the second closest tower if the closest is busy). Detective Benner fails to mention in the probable cause that William lived in that same catchment area; his house was only half a mile from his mother's apartment.

3.   Cell phone records show a call was made from the victim's landline to Robert, William Rainsberger's brother, an hour before William claimed to find his mother's body.

It has been established that there was no call from William to Robert Rainsberger at this time (Benner bail hearing testimony, July 17, 2014, pp. 25-26, 44-46; Benner civil deposition, September 27, 2016, pp. 42-44). Police investigators were careless and misinterpreted telephone records, failing to recognize that the call to Robert Rainsberger's cell phone had been routed to a Chicago area code. Chicago is on Central Standard Time, an hour earlier than Indianapolis which is on Eastern Standard Time.

---

[9]   A cell tower catchment area varies from hundreds of square miles in rural areas to several square miles in a congested urban area. Indianapolis has a population density of 2,264 people per square mile; therefore, thousands of individuals lived within a five-minute drive of North Shortridge Road and 10th Street (United States Census, 2010).

Detective Benner became aware of this mistake sometime before William Rainsberger's bail hearing in July 2014. He later admitted he had a record of the telephone call time error in December 2013:

Richard Waples: "And on lines 486 and 487, there are two calls there to Ruth Rainsberger – or from Ruth Rainsberger's landline to Robert's cell phone?"

Detective Benner: "Yes."

Waples: "And do the results of Officer Bierce's analysis of these show that both of those calls were each at 3:40, one at 3:40:38, one at 3:40:51 P.M.?"

Benner: "That's what it says here, yes."

Waples: "All right. And you had this record back in December of 2013 and in May of 2013 [should be 2014] when you prepared your affidavit of probable cause; correct?"

Benner: "Yes."

Waples: "But yet you didn't write in your report – in your affidavit of the probable cause that the AT&T records from Ruth's landline showed in Exhibit 3 that there was a call made at 3:40, not 2:40 and that the results of Officer Bierce's analysis of Robert's cell phone records showed those two calls being both at 3:40?"

Benner: "I'm sorry. What was the question? Did I have this?"

Waples: "You had it and you didn't put that in your affidavit of probable cause."

Benner: "That's correct."

Waples: "Instead you reported it as 2:40?"

Benner: "Yes." (civil deposition, September 27, 2016, pp. 43-44)

In early December 2013, Detective Benjamin Bierce, a homicide investigator who worked on telephone records for the Indianapolis Metropolitan Police Department, sent Ruth Rainsberger's AT&T landline call records to Detective Benner (email from Benjamin Bierce to Charles Benner, December 3, 2013). These records showed only two calls on Ruth's landline for November 19, 2013: the first, an incoming call (from Delbert Pickens) at 10:30 am; and the second, an outgoing call (from William to Robert) at 3:41 pm. There was no call at 2:40 pm.

Richard Waples: "What's it show a call to?"

Detective Benner: "Oh, which call? 3:41?"

Waples: "Yes."

Benner: "Yeah, it shows a call to Robert."

Waples: "Okay. From Ruth's landline?"

Benner: "Yes."

Waples: "And it doesn't show another call from – to Robert at that time or at 2:40?"

Benner: "Not on these records, no. I already told you they didn't." (civil deposition, September 27, 2016, p. 41)

Despite having this information, and despite the fact that both William and Robert Rainsberger told him there was only the one (3:40 pm) telephone call between them, Detective Benner failed to investigate this discrepancy in timing. He used the non-existent 2:40 pm call as an integral part of his probable cause affidavit, noting that it occurred "hours after it is presumed that Ruth Rainsberger received her injuries" (May 22, 2014, p. 3). This was a damning allegation; William's presence in his mother's apartment an hour before he called for help pointed towards his guilt.[10] But this never happened, and Benner knew or should have known it never happened. He didn't find it necessary to understand the telephone records or resolve the time discrepancy before he used the (incorrect) information against William. He took no responsibility for fixing the error and later tried to shift responsibility to Detective Bierce:

> David Hennessy: "And if you look at those documents [Robert Rainsberger's cellular phone records], in about ten minutes you can see that the 2:40 call was routed through the 773 area code and that the landline did not have a 2:40 call, correct?"

> Detective Benner: "Ben Bierce gave me that information, so you're going to have to ask him that question. He does the phone records."

> Hennessy: "Well, I'm just – you had the documents."

> Benner: "The information I had was that the call was made at 2:40 and that's what I put in the probable cause."

> Hennessy: "What information? Where did you get that information?"

> Benner: "From Bierce."

> Hennessy: "Okay. I'm asking if you had the documents, because see, I looked at the same documents and it took me ten minutes to figure out that the call got routed through area code 773. I Google'd 773 and found out it was Chicago."

> Benner: "Good job."

> Hennessy: "So I want to know what work you did as a detective before you put a false – fact in the probable cause affidavit." (bail testimony, July 17, 2014, pp. 44-45)

4. In the intervening hour, William Rainsberger threw a "straight object" into a garbage can in front of a Kroger store located across the street from his mother's apartment. He looked around for cameras both before and after doing this.

Detective Benner's use of innuendo is more obvious here than anywhere else. He testified to his perceptions and beliefs about this mysterious object two months later:

> Detective Benner: "Mr. Rainsberger exits his vehicle and walks towards the store. He looks around. He walks up to – he pulls something out – I don't know if it's from his waistband or his pocket. It looks like some type of object, metal object. He walks straight forward to the trash can, places it in the trash can –" (bail testimony, July 17, 2014, p. 17)

---

[10] It also pointed towards Robert's guilt, something Detective Benner conveniently ignored. Moreover, it left unexplained the fact that Ruth Rainsberger was still alive when emergency medical assistance arrived at her apartment.

David Hennessy: "And, I'm sorry, he takes an object – did you say a long, narrow object?"

Benner: "Yes."

Hennessy: "All right. And in your opinion, Detective, is it consistent with something like the shape of a metal pipe or a hammer handle?"

Benner: "It could be a pipe or a pry bar of some kind. It didn't look like a hammer to me, but ..." (bail testimony, July 17, 2014, p. 18)

When he is later asked why he thought the object was metal, he answered:

David Hennessy: "Well you said metal object."

Detective Benner: "Well I said it just appeared to it just appeared to me to be a metal object."

Hennessy: "Now I'm wondering what about it made you think metal."

Benner: "It didn't look like a straw or anything like that so I just figured it was metal. I said it appeared so I meant just what it appears to be to me." (criminal deposition, November 25, 2014, p. 69)

The Kroger surveillance video retrieved by police contains 14 frames from the point when something can first be seen in William Rainsberger's hands to the point when he deposits the object in the trash bin next to the Redbox outside the main entry. In the first four frames, William appears to be holding an object in his right hand (see Figure 2). He makes no effort to hide the object, even though the man on the left in this frame could well have observed him (as can be seen in earlier frames). The object appears to be straight and thin, though it may be that only the object's side or edge can be seen from this camera angle. It does not look thick enough to be a hammer, pipe, or pry bar. There is no way to determine the object's composition, and certainly no indication it is metal, as it is never in focus and cannot be clearly seen. In the next eight frames, its shape is vague though it appears William passes the object from his right hand to his left. In the last two frames, the object no longer appears straight and thin, but rather looks more rectangular in shape[11] (see Figure 3).

After placing the object in the trash bin, William Rainsberger checks out the movie selections on the Redbox. As a woman walks up to the doors, he briefly turns to his right to look behind him (towards the parking lot). This is not the direction one would look for surveillance cameras, only occurs after the item has been placed in the trash bin, and happens so quickly (about a second) as to preclude any reasonable conclusion he was looking for something. Moreover, while Rainsberger was wearing a "hoodie," he did not have the hood pulled up to cover his head, which would be a logical precaution for someone worried about surveillance cameras or witnesses. **The objective reality is that William's movements were perfectly normal and not at all suspicious.**

---

[11] The object's shape, while never clear, can be better seen on the Kroger video than in the still frames. Police investigators did not request a forensic video analysis, which would have provided a more scientific determination of the object's shape and dimensions.

Case 1:16-cv-00103-TWR-MJD   Document 88-3   Filed 11/28/17   Page 407 of 495 PageID #:
2838
Case 1:16-cv-00103-WTL-MJD   Document 50-31   Filed 02/23/17   Page 16 of 54   PageID 1258



Figure 2.  Kroger Main Entry Video Frame (Thin Object).



Figure 3. Kroger Main Entry Video Frame (Rectangular Object).

5.   There were no indications of a burglary to the victim's apartment – no signs of forced entry (William Rainsberger had a key), no evidence of ransacking, and nothing stolen.

Detective Benner ignored William Rainsberger's statement that he had found the door to his mother's apartment unlocked.  An intruder might have gained entry by simply knocking on the door and then pushing inside when the victim answered (breaking down a door is noisy and risky inside an apartment building).  William also told police about certain items that turned up missing, including his mother's purse, credit and debit cards, a small coin purse, jewelry, and prescription medicine.  However, Benner was reluctant to accept that anything had been stolen from Ruth Rainsberger's apartment.

David Hennessy:  "So the purse was missing?

Detective Benner:  "I never – I don't know if she had a purse."  (bail hearing testimony, July 17, 2014, pp. 58-59)


David Hennessy:  "And uh you still have not identified anything that was stolen from her apartment?"

Detective Benner:  "No."  (criminal deposition, November 25, 2014, p. 69)

However, Detective Benner recovered a black purse in a dresser drawer in the back bedroom of the apartment.  He assumed this was the missing purse reported by William Rainsberger, even though this purse was new, empty, and still had its price tag attached.

Box:  "Did you indicate to Detective Benner that there were two purses, that our mom had two purses?"

Rainsberger:  "Yeah."

Box:  "I'm handing you what's been marked as Exhibit 22.  Do you recognize that?"

Rainsberger:  "That is my mother's new purse that she does not use and keeps in a drawer." (civil deposition, September 27, 2016, p. 113)

Crime Scene Specialist Lane testified the purse recovered by detectives from the victim's apartment was empty, still had its store tags attached, and did not appear to be the missing purse; moreover, she confirmed that Detectives Benner and Tudor knew all this (deposition, September 8, 2014, pp. 14, 17-18).  She also noticed that some of the drawers in the credenza and the night stand in the bedroom had been opened:

David Hennessy:  "Uh what do you recall the appearance of the drawers being in?"

Jennifer Lane:  "Um the four I believe there were six in the center um I guess you would call that a credenza um type, the longer shorter one, um there was six drawers total.  The top four were slightly opened um and after I photographed those and then opened down further it didn't appear they had actually been gone through at all.  The smaller night stand um that was to the left of that, the top drawer was more fully opened un and there wasn't really enough items in that drawer to be able to determine whether they had really been gone through or not there was just a few miscellaneous items in that drawer."

Hennessy: "So you can't tell if anything is missing from the drawer?"

Lane: "No." (criminal deposition, September 8, 2014, p. 13)

Detective Benner's antipathy towards the burglary/robbery theory manifested itself in several ways. When questioned as to whether he'd asked Rebecca Rainsberger about items missing from her mother's apartment, he answered, "How would she know if anything was taken if she wasn't in the place when it happened?" (Benner bail hearing testimony, July 17, 2014, pp. 60). This response was nonsensical as Benner knew Rebecca visited her mother weekly and had been inside her apartment many times.

Detective Benner went so far as to alter the facts in his affidavit for probable cause in an effort to downplay the possibility of a burglary. He claimed, "There was a lockbox in the back room in plain view that contained savings bonds belonging to the victim. The victim's checkbook, some cash and credit cards were still present inside the apartment" (May 22, 2014, p. 1). But there were no savings bonds, the lockbox is in a closet, and the cash and other items were in a plastic food container. The victim's credit and debit cards have never been recovered. When asked about the discrepancy, he responded: "I didn't pay a whole lot of attention to them. It didn't really make that much difference at the time" (bail testimony hearing, July 17, 2014, p. 47).

6.  William Rainsberger told people his mother's head had been bashed in even though he had not seen the actual injury. This suggests he had knowledge of how she sustained her injury.

This issue is important because it is the only allegation in Detective Benner's probable cause that distinguished William Rainsberger from his siblings. When William arrived at his mother's apartment, he saw her lying in a pool of blood on the floor, her head covered by a bloody blanket. Unfortunately, there are no photographs of the blanket *in situ*. The autopsy report describes multiple blunt force traumatic injuries to the victim's head, some longitudinal or "Y" shaped, involving depressed skull fractures (p. 6). The blanket had been placed over her head before she was hit and was "stuck right to the wound area" (Fireman Wooldridge criminal deposition, September 8, 2014, p. 6). Thus, it may have shown the underlying pattern of wounds. There were no firearms, bullets, or shell casings at the crime scene, no smell of gunpowder, no blood splatter on the wall, no entry or exit holes in the body of the victim, no reports of shots fired, and no gunpowder (stippling or soot) on the blanket. It does not seem unreasonable that William thought somebody had "bashed her head in."[12]

Fireman Wooldridge assumed the wound was a bullet hole (police statement, December 4, 2012, p. 6). However, it was later established that he had very little experience with gunshot wounds.[13] He also admitted there was no other evidence at the crime scene to support this conclusion (pp. 8-9). When the EMS paramedics arrived at the apartment, he told them he thought the victim had been shot. There was apparently no discussion between them on this issue and

---

[12] While William Rainsberger was correct about what had happened to his mother, he was not accurate regarding the type of weapon used. He told Detective Benner it looked like she had been hit with a lead pipe or something similar (W. Rainsberger police statement, November 20, 2013, p. 7). The autopsy concluded the weapon was a hammer-like object.

[13] The appearance of a gunshot wound varies by the type and caliber of firearm used, trajectory distance, impact point, whether the wound is an entrance or exit hole, and other factors (Di Maio, 2016).

Wooldridge did not explain the reasons for his conclusion to the paramedics. EMS personnel passed on this information to Officer Price and to medical staff at Wishard Memorial Hospital (now Eskenazi Hospital). The blanket was removed by Wooldridge when he first arrived at the apartment, so none of the EMS responders, police, or hospital personnel ever saw the victim with the blanket over her head.

Detective Benner did not get to the crime scene until after EMS had transported Ruth Rainsberger. He did not have any crime scene photographs of her body in the apartment. However, he somehow still thought it reasonable to conclude, "Without the blanket being removed from the victim's head to actually see her head, I mean, there was no way to tell that she was bashed over the head or her head was caved in" (bail hearing testimony, July 17, 2014, p. 9). He further believed, "all of the personnel present were operating under the assumption from what they had seen that it had been a gunshot wound" (p. 11), and "all the police and first responding personnel thought it had been a gunshot wound" (p. 15). But Benner did not talk to anyone other than Fireman Wooldridge (civil deposition, September 27, 2016). This is one of several assumptions that Benner failed to verify.

For this issue to have evidentiary significance, Ruth Rainsberger's injuries, when viewed with the blanket over her head, would have to have been so obviously the product of a gunshot wound that no reasonable person could misinterpret them for blunt force trauma. However, no one other than fire department personnel saw Ruth with the blanket on her head, and there is no record that anyone other than Fireman Wooldridge thought her wound was from a firearm. And Wooldridge, admittedly inexperienced in gunshots,[14] was wrong.

Detective Benner did not investigate or attempt to understand why there was this discrepancy in the interpretation of the cause of the victim's injuries. He twice interviewed William Rainsberger, but never asked what he observed or why he thought his mother's head had been bashed in. He also failed to ask Fireman Wooldridge what he saw or why he thought Ruth had been shot in the head. Later, Wooldridge explained to David Hennessy:

> Just by the way the cloth was and the cloth had somewhat of a hole in it right where the wound was and then when I pealed it off there was a mark at that time on her forehead that I believed to be an entrance wound. (criminal deposition, September 8, 2014, p. 8)

However, William Rainsberger did not notice the hole in the blanket because of all the blood. He could not see the mark on his mother's forehead because it was covered by the blanket he left in place (according to the autopsy report, this mark was only a superficial laceration). What William saw was different from what Fireman Wooldridge saw. When he was finally asked about his rationale, three years later, he simply explained, "I have no idea except I don't know how many people get shot on the top of the head" (W. Rainsberger civil deposition, September 27, 2016, p. 72).

Benner interpreted William's comments about his mother's head being bashed in to the 9-1-1 operator and Fireman Wooldridge as knowledge. However, guessing isn't the same as knowledge. When his brother, Robert, asked him what had happened to their mother, William told him he didn't know (Robert Rainsberger police statement, November 19, 2013, pp. 7-8). When viewed

---

[14] Fireman Wooldridge's mistaken conclusion is later elevated to a "medical opinion" by Detective Benner's counsel (defendant's memorandum of law in support of motion for summary judgment, January 13, 2017, p. 3).

in the context of all the information, particularly the failure by detectives to investigate the cause of the discrepancy, Benner's unverified assumption about William's guilty "knowledge" is far from reasonable.

7.    After calling 9-1-1, William Rainsberger left his mother unattended in the apartment and went outside until police arrived.  He did not ask detectives how she was doing or if he could go to the hospital to see her.  He failed to exhibit grief over her murder or show interest in the progress of the investigation.

Interpreting the demeanor of the victim of a crime is problematic because people respond to tragic events in a number of different and individual ways.  In the past, for example, reports by sexual assault victims who did not display "expected" responses to their attacks were sometimes not believed by police officers.  We now know that psychological trauma such as rape trauma syndrome can disrupt normal physical, emotional, and cognitive behavior.  Reduced affect display ("emotional blunting"), in which an individual fails to express "normal feelings," can result from post-traumatic stress originating from, amongst other causes, violent crime victimization.  Robert Rainsberger described William as being "in shock" after he found their mother covered in blood on the floor of the apartment (civil deposition, December 20, 2016, p. 22).

Detective Benner characterized William Rainsberger's actions after discovering his mother to be callous and suspicious.  In fact, William did exactly what he should have done in such a situation – he checked for responsiveness, determined his mother was still breathing, and established her bleeding had stopped (American Red Cross, 2011; Mayo Clinic, 2017; U.S. Department of Health and Human Services, 2016).  He decided not to remove the blanket stuck to the top of her head for fear of causing further damage and concluded prompt emergency medical help was immediately needed.  He then called 9-1-1, checked for an intruder in the apartment, and tried not to touch anything he did not have to.  He went outside when he heard sirens and made sure the first responders quickly found the apartment (W. Rainsberger police statement, November 19, 2013).  Even Benner admitted that the buildings in the Jeffersonian apartment complex looked similar and have multiple entrances and exits (bail hearing testimony, July 17, 2014, pp. 35-36).  Another man may have acted differently under such circumstances, but that does not mean his actions would have been better ones.  As even Benner admitted during his civil deposition, "I mean, everybody could have their own opinion on that" (September 27, 2016, p. 18).

In his probable cause affidavit, Detective Benner claimed, "At no time did Robert or his brother, William, ever ask me how their mom was doing[15] or if they could get to the hospital to see her" (May 22, 2014, p. 2).  This is completely misleading as Benner omitted important facts here.  Telephone records in Benner's possession showed William was in constant communication with his sister, Rebecca, who was at the hospital with their mother.  From 4:20 pm to 6:44 pm, they exchanged a total of 27 text messages (SMS or MMS), 16 of which were incoming to William from his sister, and 11 of which were outgoing (Exhibit 28).  Two of those texts were actually received by William at 6:44 pm while Benner was interviewing him at police headquarters; his

---

[15]    Detective Benner was at police headquarters with William and Robert Rainsberger, not at the hospital with Ruth.  It is therefore unclear why Benner thought William would think to ask him about his mother's condition.

interview began at 6:12 pm and ended at 7:18 pm (W. Rainsberger police statement, November 19, 2013, pp. 1, 28):

> William Rainsberger: "No, he's never been married. Uh... oh, for Christ's sake. Pardon me. 'Cause it's just... I'm, I'm really out of it, 'cause I don't know whether my mom is alive or not."
>
> Detective Benner: "I understand."
>
> Rainsberger: "And then this is from my sister. I talked to the doctor and saw mom. She's not good, has breathing assistance fluid and pain, fluids and pain meds. They're moving her to IC. Are you coming here? Ask for a Chaplain House at emergency department intake. So and I, I (Inaudible) from... I don't know how to grade her from here."
>
> Benner: "Uh; we'll get you there."
>
> Rainsberger: "Okay. Uh; you had asked..." (police statement, November 19, 2013, pp. 13-14).

Detective Benner characterized William Rainsberger's subsequent absence of direct communication with him as lack of interest in the investigation. However, at this point he had made it clear to the family that William was a suspect. Benner seemed not to consider the likelihood that his suspicions and actions were the cause of this communication breakdown. Moreover, when Rebecca Rainsberger did try to contact him, he refused to return her calls.

> Detective Benner: "I spoke to Becky the day after the autopsy, and I think I made it pretty clear at that point that William was a suspect in the case.... But it was very clear to the family that William was a suspect in the case, so I saw no need to call her and tell her that at that point."
>
> David Hennessy: "So you never returned her calls."
>
> Benner: "I did not, no." (bail hearing testimony, July 17, 2014, p. 30)

When William, Robert, and Rebecca Rainsberger attended the hospital the evening of November 19, 2013, Dr. Streib testified that he did not think their demeanor was unusual or their actions inappropriate (criminal deposition, March 27, 2015, p. 14).

8. <u>William Rainsberger refused to take a polygraph test and got angry when asked to do so by police detectives.</u>

Detective Benner made much of the fact that William Rainsberger elected not to take a polygraph examination:

> Still up to this point everything was circumstantial for the most part; but, I mean, we used that polygraph as a tool to gauge where people are coming from. A lot of family members, not all, would say 'Yes, hurry up. Give me a polygraph. Clear me. I want you to find out who killed my mother." They wouldn't be yelling and screaming and say, 'No way.' His reaction was out of control, so it made Detective Tudor and I both believe that, yes, we are on the right track. (civil deposition, September 27, 2016, p. 67)

In my experience, individuals who are not involved in a crime are willing to take a polygraph to prove their innocence and assist in the investigation.  (affidavit of Charles Benner, January 12, 2017, p. 4)

However, Detective Benner knew that many people do not respond positively to a polygraph test request (see highlighted section below).  He also acknowledged that he had not been honest with the Rainsberger family and had used a pretext[16] to get them to attend police headquarters:

If I told them I them wanted to come down for them to give a polygraph, <mark>they probably wouldn't have showed up</mark>, so I can say what I want to have them come down there.  (bail hearing testimony, July 17, 2014, p. 33)

The refusal of a polygraph examination is not evidence of guilt.  At this point, William Rainsberger stated he felt they had "already been through enough."  From the beginning of the case – the argumentative 9-1-1 call takers, the patrol officer who locked William in his car, the polygraph deception by Detective Benner – he had been treated poorly by the police.  It was hardly a surprise he no longer trusted them.  Benner was apparently oblivious to how such treatment might have influenced the cooperation of the Rainsberger family.

Kathryn Box:  "And why didn't you go to the hospital at that time?"

William Rainsberger:  "Because my sister was going to the hospital and I was being held by the police."

Box:  "Can you explain 'being held'?"

Rainsberger:  "I was put in the back of a squad car and not allowed to leave."

Box:  "Did you ask to leave?"

Rainsberger:  "Nope."

Box:  "How do you know you weren't allowed to leave?"

Rainsberger:  "Because I couldn't get out of the squad car."

"Was the door locked?"

Rainsberger:  "Uh-huh."

...

Box:  "How long did you stay in the back of the squad car, do you believe?"

Rainsberger:  "May have been as long as an hour.  It was quite awhile."

Box:  "Okay."

Rainsberger:  "I had to go to the bathroom at one point.  I was allowed to do that."

Box:  "So you asked someone if you could go to the bathroom?"

---

[16] Detective Benner tricked William, Robert, and Rebecca Rainsberger into coming to police headquarters on November 20, 2013, for a polygraph test by telling them he had Ruth's autopsy report which he wanted to discuss with them (Robert Rainsberger civil deposition, December 20, 2016, p. 29).

Rainsberger:  "And they let me, but they had to watch me."

Box:  "Where did you use the restroom at?"

Rainsberger:  "I went outside, on the wall in between my mother's apartment and the church next door."  (civil deposition, September 27, 2016, pp. 86-88)

Box:  "And did you consent to do a polygraph?"

Rainsberger:  "I did not."

Box:  "And why not?"

Rainsberger:  "Because, one, I think we'd already been through enough, and, two, I think polygraphs are BS."

Box:  "Why do you think a polygraph's BS?"

Rainsberger:  "They're not even admissible in court, and after having been lied to about the reason to come down and having been questioned like some kind of fiend, I didn't have any faith in the process anymore and didn't want to partake in what I considered to be a – a silly exercise that – that I would not have considered to be unbiased."

...

Box:  "Did you get upset when Detective Benner asked you to consent to a polygraph?"

Rainsberger:  "Yes."

Box:  "What did you do?"

Rainsberger:  "We were yelling back and forth about the efficacy of such a test and might – their need for me to do it and my anger at them for leading me on and lying about why we were there.  And I said something about it not being admissible in court, and I'm not taking it.  And that did not sit well."

Box:  "Did you yell?"

Rainsberger:  "No more than they did."

Box:  "Did you storm out?"

Rainsberger:  "No.  In fact, it's impossible to storm out of an investigation room with a detective sitting on either side of the table.  They're in the way."

...

Box:  "Do you think there was any usefulness that could have been gained from a polygraph test of you, Robert, or Rebecca?

Rainsberger:  "No."  (civil deposition, September 27, 2016, pp. 94-96)

William Rainsberger had a right to refuse a polygraph test and such a refusal should never have been used as an element in a probable cause affidavit.  He also had other reasons to be concerned about taking a polygraph.  First, his treatment by the police generally, and Detective Benner's polygraph deception specifically, raised legitimate concerns over investigative bias.  A

proper polygraph examination requires a trained and qualified examiner who conducts the examination and interprets the results in a professional and impartial manner.

There was also another problem. The police wanted polygraph tests administered to all the Rainsberger siblings. A polygraph test, however, has a significantly high false positive rate, so with three different tests there was roughly a 50/50 chance one of them would have failed even if they were all truthful (National Research Council, 2003). The indiscriminate use of the polygraph at such an early stage of the case, when much still needed to be determined, was premature and smacks of an investigative "quick fix". Moreover, asking the victim's family members to take such a test the very day their mother died was both insensitive and a poor tactical approach. William Rainsberger cooperated in other aspects of the police investigation, and a professional straightforward request at a timelier point might have resulted in better cooperation.

In his probable cause affidavit, Detective Benner claimed that, following his effort to get the Rainsbergers to take a polygraph, "All three siblings stormed out and I have not heard from them since" (p. 3). This was an exaggeration of their behavior and misrepresented the circumstances; Benner made no note of his trickery or that the detectives had yelled at William and accused him of murdering his mother.

Robert Rainsberger had a very different impression from Detective Benner of how this meeting at police headquarters went.

Kathryn Box: "So after you were asked to do a polygraph and you refused, what happened?"

Robert Rainsberger: "Benner was pissed."

Box: "Okay."

Rainsberger: "He was – he was angry the whole time we were there, but that pissed him off more than anything."

Box: "Okay. And what did Benner do? Or how could you tell that he was pissed?"

Rainsberger: "They spoke to Bill first, then me, and he just had – well, when we first got there, he talked to my sister like she was a petulant little seven-year-old, and he wanted to talk to her first since he didn't talk to her the night before. And he was just angry. He was angry as soon as we got there. Becky didn't stand up as soon as he told her to come with him, so he yelled at her. Then he talked to Bill. Apparently he didn't like what Bill had to say, because by the time got to me, he was fit to be tied. He asked me – he asked me, "So I suppose you don't want to take a polygraph either." I said, "No." And then he started yelling and he started bringing out statistics about whatever and there was a whole lot of cussing between he and I, a whole lot of yelling, and I – to Tudor's credit, he broke it up, so." (civil deposition, December 20, 2016, pp. 30-31)

Contrary to the probable cause affidavit, Rebecca Rainsberger did try to contact Detective Benner; however, he refused to return any of her calls (Benner bail hearing testimony, July 17, 2014, p. 30; Benner civil deposition, September 27, 2016, pp. 71-75; W. Rainsberger civil deposition, September 27, 2016, pp. 95-96).

**Summary Evaluation**

Of the eight allegations in Detective Benner's affidavit for probable cause, only five were actually items of evidence; being a beneficiary of a will, living near a sick mother, and refusing to take a polygraph test from suspicious detectives are not evidence of murder. One of these items, the alleged telephone call from the victim's landline at 2:40 pm, was completely false. The remaining four allegations contained a mix of misinterpreted facts and falsehoods:

1. William Rainsberger threw something away in a trash bin at Kroger's, but it is unclear what it was or what shape it was. There was absolutely no evidence it was metallic and no logical reason to believe it was a murder weapon. There was nothing captured on any of the videos that showed him looking around for surveillance cameras.

2. William found Ruth's apartment door unlocked, and her purse, credit and debit cards, jewelry, and prescription medication were missing. This was all evidence of either a burglary or a robbery.

3. William (correctly) thought his mother's head had been bashed in. In his probable cause affidavit, Detective Benner suggested it was not possible for someone to conclude this without having seen the wound, an assumption he made without actually seeing the victim at the crime scene himself. Moreover, he never bothered to ask either William or Fireman Wooldridge about the basis for their different conclusions.

4. Benner alleged William failed to show grief over his mother's murder and was uninterested in the investigation. This was simply not true, and Benner mischaracterized William's behavior and misrepresented his actions. The probable cause was misleading and omitted important facts (e.g., William was in constant communication with his sister who was at the hospital) and relevant circumstances (e.g., William knew he was a suspect from the day his mother died; Benner would not return telephone calls from the Rainsberger family).

Dissecting Detective Benner's probable clause affidavit and evaluating its various statements by their accuracy provides a useful perspective on the evidence in the case. In the following summary of key alleged facts, gray highlighted sections are untrue; blue highlighted sections are misleading; and yellow highlighted sections are facts or events that are not evidence of murder. A review of what is left over (the sections that are not highlighted) reveals the weakness of the probable cause used by Benner to justify the arrest of William Rainsberger:

William, his brother, and his sister are equal beneficiaries of Ruth Rainsberger's will.

Cell phone records with tower site locations do not show William outside of the area of his mother's apartment during the relevant time period of the crime.

At 2:40 pm, Robert receives a call from his mother's landline, hours after it was presumed she was attacked.

At 3:30 pm, video shows William across the street at a Kroger's placing a straight object into a trash bin. He looks around for cameras as he did this, before he entered the store, and when he returns to the parking lot.

At 3:40 pm, William went to his mother's apartment where he called 9-1-1 and told the operator someone had bashed her head in. William then went outside, leaving his mother unattended until police arrived.

A paramedic thought it strange William did not check on his mother's condition by removing the blanket covering her head.

Fire department, ambulance, and hospital personnel all thought Ruth may have been shot.

The fact that William said his mother's head had been bashed in without having seen her head indicated he knew how she was attacked.

There were no signs of forced entry into the victim's apartment. A few drawers in her bedroom were pulled out partway but there was no indication they had been rifled through. A large number of boxes in a back room were untouched. There was a lockbox that contained savings bonds in plain view in the back room. The victim's checkbook, some cash, and credit cards were still there.

At no time did William ask Detective Benner how his mother was doing or if he could go to the hospital to see her.

William refused to take a polygraph test when asked by detectives. He then stormed out of the police station with his brother and sister.

Detective Benner has not heard from them since; they have never asked him if he has any suspects or other information on the case.

Detective Benner's probable cause affidavit contained falsehoods, misleading statements, irrelevant information, and unreasonable conclusions. However, his rationale for believing William Rainsberger murdered his mother has apparently now changed (defendant's memorandum of law in support of motion for summary judgment, January 13, 2017, p. 12; see also affidavit of Charles Benner, January 12, 2017 p. 6). Based on "all the evidence," Benner currently asserts he thought William was guilty because:

1. He had the opportunity.

2. He had a financial motive.

3. He knew specific details about the victim's injuries.

4. His behavior following the incident was suspicious and uncommon.

But, as discussed above, William Rainsberger had no more opportunity than thousands of other people. He had little need for money, and did not benefit to any greater extent than his siblings did from his mother's death. Based on what he saw at the crime scene, he thought someone had hit his mother in the head, perhaps with a lead pipe (of the two "specific details" William provided, only one was accurate). Detective Benner did not see the victim at the crime scene and had no idea what William saw; he only knew that a fire department paramedic with little experience with gunshot wounds incorrectly concluded Ruth had been shot. He did not bother to ask William exactly what he observed or why he reached the conclusion he did. Similarly, he failed to ask Fireman Wooldridge those same critical questions. Finally, Benner mischaracterized William's behavior and misrepresented his actions following the discovery of his mother's body. William behaved reasonably, normally, and logically given the totality of the circumstances.

## Confirmation Bias in the Rainsberger Murder Investigation

The police investigation of the Ruth Rainsberger murder suffered from tunnel vision and confirmation bias:

1. Detective Benner rushed to judgment and quickly decided William Rainsberger had killed his mother.

2. Detective Benner suffered from tunnel vision and failed to properly investigate other viable theories for the murder.

3. Detectives exhibited confirmation bias in their search, interpretation, and recall of evidence.

These points are discussed in detail below.


### Detective Benner rushed to judgment and quickly decided William Rainsberger had killed his mother

Police immediately treated William Rainsberger as a suspect, not as the son of a murder victim. He had just discovered his mother, bludgeoned and unconscious. But rather than letting him to go the hospital or providing any sort of counselling, he was locked in the back of a police car and later taken to police headquarters. Even though detectives did not formally place him under arrest – and have to read him a *Miranda* warning – he was not told he was free to leave (Benner criminal deposition, November 25, 2014, p. 70). His vehicle was searched and the handgun he owned seized by investigators from his home. When the police were finished with him, he had to walk back to the Jeffersonian Apartments for his vehicle.

Detective Benner's suspicions emerged shortly after he arrived at the victim's apartment. He soon came to the conclusion that the crime scene did not look like it involved a burglary or a home invasion robbery:

Yes, and the not – there's no forced entry. I mean, nothing taken that I can tell. Nothing rifled through. The totality of the circumstances in the residence when I went in – I've been in plenty of apartments that had been burglarized. Whether or not there's an actual assault at the time or not, they rifle through everything.

To kill somebody without forced entry and then leave with nothing just didn't make any sense to me. It's been my experience that little old ladies, so to speak, keep a lot of cash in their house, usually in the closet, under the bed. None of that stuff was checked, gone through.

Not to mention the fact that we basically learn in homicides schools and training that signs of personal attachment to the victim is cover up their face so they can't see you during the crime. Her head was completely covered with the a blanket, so it looked like it was personal.

All those things together, you could say, seemed suspicious to me at the time. (civil deposition, September 27, 2016, pp. 19-20)

Offenders differ in their actions and behaviors and there may be considerable variation in crime scene characteristics. Experienced investigators know things are not always what they first appear, so it is important to question assumptions and keep all reasonable options open. Detective Benner, however, failed to consider the very real possibility that the murder was a burglary or robbery gone bad. If this is what happened, the offender likely panicked after striking Ruth Rainsberger, quickly grabbed whatever was available, and then fled the scene.

Detective Benner apparently dismissed the idea that someone might have tricked Ruth Rainsberger, who suffered from dementia, into opening her apartment door.[17] Yet he had questioned all three siblings on this point. William said that while he didn't think his mother would let a stranger into the apartment, she would open the door if someone knocked on it to see who was there because she couldn't reach the peep hole (police statement, November 19, 2013, pp. 5, 24-25). Robert wasn't sure if she'd answer the door, but could see her doing so (police statement, November 19, 2013, p. 7). Rebecca didn't know if she would unlock her door for a stranger (police statement, November 20, 2013, p. 3). Mari Bilger, William's wife at the time, thought Ruth would open the door for someone she didn't know (civil deposition, December 20, 2016, p. 13). Ruth may have been more likely to open the door if she thought the person was someone from her building or Delbert Pickens with her lunch (the small possibility exists that the offender was inside the apartment when Pickens called). She had also left her door open before (Kevin Walker criminal deposition, June 23, 2015, pp. 15, 34-35).

The association between the covered face of a murder victim and a personal relationship with the offender is based only on anecdotal experience; there have been no empirical research studies on the subject and no establishment of the error or false positive rate (i.e., how often any such relationship does occur in relation to how often it does not occur). The connection is mentioned in the *Crime Classification Manual* (Douglas, Burgess, Burgess, & Ressler, 2013), the product of a project originally conducted by the FBI's National Center for the Analysis of Violent Crime (NCAVC). However, the CCM-III describes this behavior, along with washing the victim's body, as an act of remorse or undoing (pp. 30-31), not as an attempt to stop a dead victim from "watching" the offender. Covering the victim's face or body *may* express a degree of remorse and therefore *may* be an indicator of a personal association.[18] However, the fact that the blanket was placed over the victim *before* the attack undermines this conclusion; it may have been used for no other purpose than to prevent blood from splattering on the killer.

On November 20, 2013, the same day Ruth Rainsberger died, Detective Benner contacted her family and asked them to come to police headquarters to discuss the autopsy report. But, in fact, he deceived the family as to the real reason for the meeting – he wanted to give them all polygraph tests. William's refusal solidified the detective's suspicions. "Now, reliable or not, it's still – the reaction I got was very negative, screaming and yelling that they were not taking polygraphs, which at that point was basically when I started treating them like a suspect at that point" (Benner civil deposition, September 27, 2016, p. 67). Detective Tudor accused the family of killing their

---

[17] Ruth Rainsberger's apartment was partly in the basement of her apartment building. However, there appears to be no mention by police of the possibility of an intruder gaining entry though the sliding glass doors or by a window.

[18] The claim that such an association "often" occurs is completely unsupported by any scientific studies (defendant's memorandum of law in support of motion for summary judgment, January 13, 2017, p. 7).

mother for money (p. 69), and Detective Benner told them their mother's assets were going to be frozen (p. 21).

In less than 24 hours from the time of the initial 9-1-1 call, police investigators concluded Ruth Rainsberger was murdered by one of her children; William became their main focus for the simple reason that he was the primary caregiver and visited his mother every day. This *non sequitur* was reached by detectives at the very start of their investigation – the neighborhood canvas had not been completed, first responders at the crime scene were yet to be interviewed, potential witnesses were not located, and DNA, fingerprint, and other physical evidence analyses would not be completed for several weeks. They rushed to judgment before having a complete understanding of all the evidence in the case.

The premature judgment of Detective Benner and Detective Tudor was most likely the result of the police investigators being overworked, rushed, and with little time to devote to yet another homicide case:

Detective Benner: "I was working on probably other cases between six cases between November 19th and when he was arrested so I was – I didn't have the time to keep going back to this case like that." (civil deposition, September 27, 2016, p. 147)

Detective Tudor: "At that time I had already had five um homicides." (criminal deposition, March 30, 2015, p. 3)

The lack of substantive police work on the case, the delays in the investigation, and the rush to judgement by detectives was noticed by the Rainsberger family:

Kathryn Box: "And why were you most upset with Benner?"

Robert Rainsberger: "He was the lead detective. He was the angry one. He was the one that targeted us with really nothing to go on. He's the one that – from my understanding, he's the one that sat around for months before bothering to do anything, so, yeah."

Box: "Okay."

Rainsberger: "He put in no effort, had us pinned from the beginning, so." (civil deposition, December 20, 2016, p. 33)

Detective Benner admitted he did nothing on the Ruth Rainsberger murder investigation for almost 10 weeks, from February 23 to May 1, 2014 (criminal deposition, November 25, 2014, p. 53). This inattention produced a number of gaps in the case. For example, even though police initially believed Ruth had been shot, they did not administer any form of gunshot residue (GSR) test on William or Robert when they were at police headquarters, and they failed to examine their clothing for blood. Drink and food containers at the crime scene were not tested for DNA (email from Charles Benner to Marielle Vincent, July 11, 2014). The murder weapon had not been found, but William's house and computer were not searched for almost seven months; his wife's house was never searched. Rebecca's DNA and fingerprints were not taken despite police having a warrant for them. Statements of two prosecution witnesses were not taken and recorded until 16 months after the crime. These are all indicators of overworked detectives juggling too many cases and failing to give the Rainsberger murder investigation the attention it required.

**Detective Benner suffered from tunnel vision and failed to properly investigate other viable theories for the murder**

Detective Benner quickly focused on William Rainsberger and failed to develop or properly investigate other possible suspects. He told Rebecca his strategy was, "every homicide investigation starts with family" (Rebecca Rainsberger police statement, November 20, 2013, p. 9). His focus here, however, was misplaced. The Federal Bureau of Investigation Uniform Crime Reporting (FBI UCR) data provide information on murder circumstances in the United States by offender-victim relationship (2016). Of the 7,012 murder victims in 2015 where this relationship was known,[19] only 125 (1.8%) were killed by their sons. However, 2,801 (39.9%) were killed by an acquaintance and 1,375 (19.6%) by a stranger; 1,721 (24.5%) victims were murdered by a family member, though a large proportion of these involved spousal offenders.

Even given the investigative viability of a family focus, most of the elements in the probable cause also applied to Robert and Rebecca Rainsberger. However, Detective Benner concentrated on William to the exclusion of his brother and sister. For example, all three siblings were equal beneficiaries of Ruth's will; Robert, in fact, was in much greater financial need than William. And when Sean Hornsby, the maintenance man/groundkeeper of the Jeffersonian, told police he saw Rebecca's vehicle there late Tuesday morning, the day of the murder, Benner decided he was mistaken; he concluded this for no other reason than Mondays were the day Rebecca visited her mother and there was no record of her cell phone being used in that area[20] (bail hearing testimony, July 17, 2014, pp. 40-41). Benner dismissed Hornsby's account, but then more than a year after the crime had happened he uncritically accepted a similar report about William's car from Damon Thomas (Thomas police statement, March 18, 2015, pp. 2-4).

Ruth Rainsberger's apartment building was apparently not located in a good neighborhood of Indianapolis and there were several reported crimes in the immediate area (Law Enforcement Police Reports CAD/Dispatch Search Results, July 23, 2014). Right from the beginning, William warned Detective Benner, "The corner of 10th and Shadeland is not a good place to be in the middle of the night. And I worry about that" (police statement, November 19, 2013, p. 14). Mari Bilger, William's wife at the time, was also aware of these problems:

Mari Bilger: "I knew the apartment to be in a bad area because co-worker had a niece attacked there."

Kathryn Box: "So when you say bad area, do you mean crime, lots of crime?"

Bilger: "Yes."

---

[19] In 2015, there was a total of 13,455 murder victims in the United States. However, in almost half the cases (6,432, or 47.8%), the offender-victim relationship was not known; it is likely that a disproportionate number of these cases involved stranger offenders. UCR statistics do not provide the data necessary to estimate conditional probabilities (e.g., based on victim gender, age, family conditions, etc.).

[20] Counsel for Detective Benner goes so far to state, "Phone records indicated that Rebecca was not near Ruth's apartment at the time of her death" (defendant's memorandum of law in support of motion for summary judgment, January 13, 2017, p. 15; see also p. 10). This conclusion is flawed on two counts. First, the time of "death" (she is actually referring to the time of the attack) is unknown and covers a period of many hours. Second, while phone records can indicate a person was probably in a cell tower catchment area, they cannot prove that someone was *not* in that area; all that can be concluded is that the person likely did not use their phone there.

Box: "Do you know what types of crime?"

Bilger: "Somebody was hit on the head and their purse was taken and somebody was raped." (civil deposition, December 20, 2016, pp. 20-21)

As an experienced police officer, Detective Benner should have known about the surrounding crime problems (or at least he could have easily found out). However, Benner still failed to thoroughly investigate the possibility that Ruth may have been the victim of a home invasion robbery or burglary gone bad. He claimed:

Well I mean from that point on where I considered him a suspect at that point I also continued to uh to investigate the area around the ports and see if there were any other things going on um that would fit this type of crime I mean this type of crime just didn't make sense to me so nothing I found could compare to it to make me think that somebody else might have been involved. (criminal deposition, November 25, 2014, p. 27)

But there are clear indications he did not pursue this line of inquiry with any thoroughness. He had written "Apt. H7 – Traffic" in his notes, which reflected information he had received from two tenants in the building regarding a lot of people coming and going from apartment H7, directly above Ruth Rainsberger's semi-basement apartment H11 (criminal deposition, November 25, 2014, pp. 3-4; bail hearing testimony, July 17, 2014, pp. 37-38). Their suspicion was that this activity related to drug trafficking (there was no lock on the outside door of the apartment building to hinder such traffic). These reports were not followed up and detectives failed to identify the occupants of H7, let alone interview them – a serious omission given Ruth's missing purse and prescription medicine.

Kathryn Box: "Did you ever tell Detective Benner that Aricept was taken?"

William Rainsberger: "I told Benner about a purse and prescription that were later shown by the crime scene records to be missing."

Box: "So when did this conversation take place?"

Rainsberger: "November 19th and 20th, 2013." (civil deposition, September 27, 2016, p. 112)

David Hennessy: "Did you find any medication in the apartment?"

Detective Benner: "I don't – there may have been some pill bottles in the kitchen. I didn't pay any attention to them."

Hennessy: "Do you have pictures of that [pill bottles]?"

Benner: "We'd have to check. I'm not sure."

Hennessy: "What did you do with the pill bottles that were in the kitchen"

Benner: "Nothing."

...

Hennessy: "Did you investigate? Did you try to find out?"

Benner: "I had no reason to believe there were any pills taken. William told me that one medication she was taking for dementia. I don't think people are going to steal dementia pills."

Hennessy: "So you just assumed it [pills] wouldn't be stolen?"

Benner: "I had no evidence to suggest that there were any pills stolen. There was nothing –" (bail hearing testimony, July 17, 2014, pp. 58, 59)


Richard Waples: "But you didn't find any prescription medication in a bottle."

Detective Benner: "I didn't see any."

Waples: "Did you follow up with any pharmacy to determine whether she had been prescribed any prescription medicine?"

Benner: "No. No, Bill said that she was – if she was prescribed any, it was just for dementia so it didn't seem like it had anything to do with the case really." (civil deposition, September 27, 2016, p. 15)

Detective Benner downplayed this angle from the beginning of the investigation. He failed to make a record of the victim's medications, assumed without checking that she did not have a prescription with any street value, and claimed he knew nothing about any missing pills. He dismissed the possibility Ruth Rainsberger's jewelry had been stolen because it was not valuable. However, Benner, who has apparently been to many burglaries, should have known that the important issue here is the offender's perception. A drug-addict, particular one who is under the influence of a substance or hurting for his next fix, will steal almost anything with the hope that it will get them high or that they will be able to sell it to someone else and make some money.

It is standard procedure in a homicide investigation to canvas the area in an effort to identify witnesses, suspicious happenings, and routine neighborhood activities (Geberth, 2015). To do this properly requires some effort, including multiple visits to the site in order to interview people who were not home during previous visits, who are on shiftwork, who might be temporarily out of town, or who were only visiting a resident. Investigators should have obtained a complete list of all tenants in the victim's building (H), along with their telephone numbers. But they did not do this.

David Hennessy: "Did Tracy [the apartment manager] ever tell you how you could get an entire complete list of people that lived there and when and where through like corporate headquarters?"

Detective Benner: "No I never really needed the list."

Hennessy: "Did you, why not?"

Benner: "Cause I was knocking on their doors. If they don't answer I mean."

Hennessy: "Well you're getting."

Benner: "What information do I need from them? (criminal deposition, November 25, 2014, p. 65)

The cluster of buildings in the Jeffersonian Apartments meant this effort should have been extended to the entire complex, along with nearby houses, businesses, and institutions (e.g., Holy Spirit Catholic School). The area of the crime, along with possible entrance and exit routes should also have been thoroughly searched.[21] Detective Benner was provided specific information in this regard that was apparently not followed up.

There are a lot of people through, because people cut through going to, uh; they go, there, there's a gate to the Catholic church there. There's people that come through that way. There's people that go to, uh; down towards Eastgate and Eastgate used to be before what's her name took it over. It used to be, uh; kind of a homeless camp. Uh; I have seen people that, you know, it's like, uh; it kind of look a little rough, but I don't want to, I don't know. (William Rainsberger police statement, November 19, 2013, p. 19)

Yeah cause you got like a Catholic school right next door to it and they had the gate right there so yeah I mean it was a lot of it now you you correct on that a lot of people did take the shortcut that's what they call the shortcut you know what I'm saying so yeah I did see people going in and out of the gate so. (Damon Thomas criminal deposition, July 23, 2015, p. 28)

As part of the canvassing effort, any relevant surveillance cameras should have been identified and footage seized. These actions are all important parts of evidence retrieval in a major crime investigation. Unfortunately, police canvass and search efforts in this case fell short of the mark:

Richard Waples: "Detective Benner, were there – did you talk to everybody that lived in that apartment building, H?"

Detective Benner: "We made brief contact with the people that lived upstairs. I don't know that I talked to everybody. A lot of people weren't home and ended up moving away or whatever; but the upstairs is where I made contact." (civil deposition, September 27, 2016, pp. 126-127)

David Hennessy: "And do you know where the dumpster is for the Jeffersonian?"

Detective Benner: "I didn't pay any attention to the dumpster, but I'd imagine there's one out there." (bail hearing testimony, July 17, 2014, p. 37)

Canvass and search efforts must be done promptly as evidence is exposed to weather, items get picked up or lost, and memories of witnesses fade. Detective Benner's statement that some people moved away before he could talk to them makes it clear that the investigative response to the Rainsberger murder was not timely. And his failure to search the apartment dumpster for the murder weapon was a careless and baffling mistake.

---

[21] Ruth Rainsberger's apartment was on a semi-basement level of her building so passersby could see into her place through the sliding glass doors or windows when her blinds were open (Damon Thomas criminal deposition, July 23, 2015, pp. 13, 37). From the forensic diagrams and crime scene photographs, it appears her medication may have been visible through the kitchen window. Her apartment was also right next to the laundry room. These environmental factors should have been considered in both evidence recovery and witness canvassing efforts.

A proper exploration of the intruder possibility would have entailed a search for similar incidents that might be connected to a robbery or murder. This is known as linkage analysis. Investigators should have searched for incidents[22] that occurred nearby, in the same general time period, with comparable victimology, and/or with a similar *modus operandi* (Rossmo, 2000). It is not clear how thorough police efforts were in regards to this, or if detectives engaged in more than a cursory effort to find and exam other crimes. For example, Detective Benner failed to consider the possibility that other incidents could be connected even if they were not identical: "parts of those crimes did not match up to this one. Some of those had forced entry" (bail testimony, July 17, 2014, p. 73). Benner also ruled out some incidents because he could not place the offender in the area of the Rainsberger murder even though those cases were unsolved and the offender remained unknown (bail testimony, July 17, 2014, pp. 69, 72). David Hennessy, William Rainsberger's criminal attorney, did a more thorough job on this than the police did (Law Enforcement Police Reports CAD/Dispatch Search Results, July 23, 2014; Benner criminal deposition, November 2, 2014).

Finally, Detective Benner's interest in DNA testing of crime scene items seized from Ruth Rainsberger's apartment seemed to wax and wane depending upon whether or not the evidence pointed towards William Rainsberger. Initially, he was in a hurry to obtain the laboratory results:

> Sir, In reference to case number DP13153344, Denise Robinson asked that I request a rush on DNA to see if any foreign DNA was present at the scene. Possible charges are pending against William Rainsberger, whose DNA is on file. (email from Charles Benner to Crag Converse, January 13, 2014; see also February 5, 2014)

> The victim's sons are the suspects in this case and I am waiting for DNA results before any arrest may be made. (email from Charles Benner to Amelia Basham, March 20, 2014)

DNA from two unknown males (A and B) was found on the victim's clothing; analysis eliminated William Rainsberger as a contributor (Laboratory Examination Report LAB13-07692, April 23, 2014). As the DNA evidence did not support his suspicions about William, Detective Benner minimized its importance. "Because the DNA could most likely be attributed to a first responder, Benner did not find this evidence helpful to his investigation ... [and] did not include this evidence in his probable cause affidavit" (highlighting added; defendant's memorandum of law in support of motion for summary judgment, January 13, 2017, p. 3).

The key phrase in this statement is "*his* investigation," meaning Detective Benner's efforts to implicate William Rainsberger. A professional and unbiased investigation would have considered the implications of *all* the evidence. Even if Benner's conclusion is correct (and it probably isn't if first responders followed standard procedure with a body covered in blood and wore gloves), "most likely" is not the same as "certainly." In a thorough investigation, DNA samples would have been obtained from everyone who handled Ruth Rainsberger so they could be eliminated as sources of the unknown DNA. A match would have resolved this matter; a failure to match would have given more support to the intruder theory.

---

[22] The murder of Ruth Rainsberger may have been a break in, home invasion robbery, or sexual assault gone bad. Incidents of interest for linkage purposes therefore would have included homicides, sex crimes, robberies, burglaries, reports of prowling or peeping, and assaults and thefts by drug addicts. The relevant similarities are of offender behavior, not in official police descriptions or legal categories. Attempted crimes also need to be considered.

Case 1:16-cv-00103-TWP-MJD   Document 108-3   Filed 01/23/17   Page 427 of 495 PageID #:
2858
Case 1:16-cv-00103-TWP-MJD   Document 68-3   Filed 01/23/17   Page 36 of 54   PageID 1278

Detective Benner's enthusiasm for the DNA results seems to have dissipated by the summer of 2014. When asked for the findings of the forensic examination of a pen found eight months earlier on the floor of Ruth Rainsberger's apartment by the door, he replied, "You have to ask the DNA people. I don't have the results on that either" (Benner bail hearing testimony (July 17, 2014, p. 48).

The case proceeded haphazardly and intermittently. In yet another example of tunnel vision, detectives failed to look for problems in their investigative theory. They did not critically assess their logic or try to falsify their initial suspicions. Detective Benner considered William Rainsberger's behavior unusual for an innocent man; however, he did not consider the complementary question – did William's actions make sense if he was guilty? There were some riddles police investigators should have carefully thought about:

- If William had attacked his mother, why would he have left her alive and breathing, with the possibility of recovery?[23]

- If William had bludgeoned his mother on the morning of November 19th, why would he wait several hours to get rid of the weapon? Why, in broad daylight, would he throw it into a trash bin outside a large and busy grocery store with multiple surveillance cameras?[24] Why would he dump it across the street from the crime scene rather than tossing it into a back-alley dumpster on the other side of the city?

- If William wanted to stage the crime to look like a home invasion robbery, why didn't he leave clear signs of a break in, such as a damaged door, ransacking, or stolen money?

- Why would William tell police detectives how his mother was assaulted?

**Detectives exhibited confirmation bias in their search, interpretation, and recall of evidence**

Confirmation bias involves the biased search for evidence, the biased interpretation of information, and biased memory (selective recall). All three of these occurred during the police investigation of Ruth Rainsberger's murder.

Biased search for evidence

Investigators quickly decided William Rainsberger had killed his mother, focused their efforts on him to the exclusion of his siblings or other possible suspects, and failed to look for evidence of other viable theories for Ruth's murder. Detective Benner did not obtain a list of residents for her apartment building and only interviewed a few of them. He did not follow up on reports of drug trafficking in the apartment above Ruth's or do a thorough job of looking for similar crimes. He failed to search the dumpster of the victim's apartment building. He forgot or ignored what

---

[23] Fireman Wooldridge stated Ruth Rainsberger "opened her eyes and grasped the medic's hand (Fireman Wooldridge police statement, December 4, 2013, pp. 2, 3; see also Dr. Streib criminal deposition, March 27, 2015, p. 22). William reported that "she moved her head and arm slightly," and responded to his touch or voice (defendant's memorandum of law in support of motion for summary judgment, January 13, 2017, p. 2).

[24] Kroger apparently had 81 surveillance cameras operating the day of the murder (defendant's memorandum of law in support of motion for summary judgment, January 13, 2017, p. 9).

William and others told him regarding items missing from the victim's apartment, did not follow up with the family, and dismissed the possibility of a burglary or robbery.

As part of this bias, Detective Benner uncritically accepted any evidence that appeared to point towards William Rainsberger's guilt. The error in the "2:40 pm" time of the telephone call from Ruth's landline to Robert's cell phone is the most egregious example. The time discrepancy between Robert's cell phone records and Ruth's landline records (and William and Robert's statements) was simply ignored and the inconsistency not disclosed in the probable cause affidavit.

Detective Benner accepted Fireman Wooldridge's perceptions of Ruth's injuries at face value. He never asked William Rainsberger what he saw or why he thought his mother had been hit with a lead pipe. He had two opportunities to do so, on November 19th and 20th, while he was interviewing William at police headquarters. Similarly, he never asked Wooldridge to explain how he reached his conclusion regarding a gunshot wound. This discrepancy became one of the most important rationales for Benner's suspicions even though Wooldridge had little experience with gunshot wounds (something else Benner failed to ask him about). Benner also did not follow up with the other firemen on Engine 43 or the EMS crew who transported Ruth to the hospital regarding their opinions on what they thought the wound looked like.

Detective Benner's treatment of William Rainsberger and his siblings, and his refusal to respond to their calls, ended an important avenue of communication that might have assisted him in his investigation. After his rush to judgment in concluding William was the suspect, Benner failed to search for other potentially relevant evidence. Consequently, his sunk costs increased over time. A failure to explore alternate theories of the murder, and the lengthy delays in the investigation, foreclosed options; arresting William became the only possible way to clear Ruth's homicide. Each stage led to a deeper entrenchment as more time, effort, reputation, and money was invested in this theory of who the killer was. This "escalation of commitment" could explain Benner's rather creative interpretation of the storyboard panel drawing discussed below.

Biased interpretation of evidence

The level of investigative bias and the amount of subjectivity in the interpretation of evidence in this case was significant. An undistinguishable item in a Kroger video becomes a long narrow object that could be a pipe or pry bar, a weapon. Something that isn't straw becomes metal. A quick glance over a shoulder becomes the action of checking for surveillance cameras. Being the beneficiary of a mother's will becomes a motive for murder. Financial records become valuable financial documents and even savings bonds. A blanket over a body becomes a strong indicator of a victim-offender relationship. Efforts by William Rainsberger to make sure first responders quickly found his mother's apartment building becomes disinterest. A fire department paramedic's conclusion become a medical opinion. William napping at home becomes William in the area of the murder. The time of the attack becomes whenever William had the opportunity. No phone calls by Rebecca near her mother's house becomes her not being there. Refusing to take a polygraph after being deceived by detectives becomes the defining indicator of guilt.

The strongest example of biased evidence interpretation in this case involves a five-page storyboard (Exhibit 29) Detective Benner found in a nightstand drawer following the execution of a police search warrant on Williams Rainsberger's house on June 9, 2014. Benner took extreme interest in the drawing in panel 12 on page 4 of the storyboard (see Figure 4):

Case 1:16-cv-00103-TWP-MJD   Document 88-3   Filed 01/28/17   Page 429 of 495 PageID #:
2860
Case 1:16-cv-00103-WTL-MJD   Document 50-31   Filed 02/23/17   Page 40 of 54   PageID #: 1280



Figure 4.  Storyboard Panel.

The panel consists of a simple line drawing, beneath which are the film directions:

<position camera
<eat pudding
already open, cover w/cloth)
<count quarters
cloth is hidden
Well, that's all the
time we have.

The first panel on the first page of the storyboard shows that William Rainsberger wrote it for his 40th birthday in June 1997. He explained that the panel depicted a magic trick involving two open containers of canned pudding, with spoons in them, sitting on a table (W. Rainsberger civil deposition, September 27, 2016, pp. 136-137).

However, police and prosecutors somehow interpreted this panel as an incriminating simulation of Ruth Rainsberger's murder:

> Towards the end of the storyboard, one frame of particular interest to the State includes what appears to be two feet sticking out from a diamond shaped object like a cloth, with a table nearby similarly situated to our murder scene. Next to that image, the directions includes the words "cover with cloth." That frame became immediately apparent to the Detective present (who had also been at the crime scene) to be of an incriminating character of the crime. (State's Motion to Certify Order for Interlocutory Appeal, July 2, 2015, p. 2)

> In the lower right frame is a picture with words including "cover with cloth" and a cartoon depicting what the State describes as two stick legs coming out from the bottom of a cloth covering the body of the stick figure. State maintains that the cartoon frame is probative of the technique utilized by the Defendant at the crime scene. As noted by the State, when first responders arrived at the scene of the crime in response to Defendant's 911 call, they found the victim's head covered with a cloth.... According to the State, the Storyboard "sheds light on any planning or motive related to this case." (Order Granting Defendant's Motion to Suppress Non-Financial Evidence From 7345 East 13th Street, June 23, 2015, pp. 3-4)

This interpretation is a Rorschach test of Detective Benner's biased perceptions. They ignore the context of the entire storyboard, the fact that it was created in 1997, 16 years before Ruth Rainsberger's murder and 14 years before she moved into the Jeffersonian Apartments, the explanatory film directions, and the references to pudding and quarters. A "cloth" becomes a "blanket," spoons become legs, and the square table in the picture becomes the round table of the crime scene. The "immediately apparent ... incriminating character" of this picture to Detective Benner illustrates more than anything else in this case the degree to which his judgment was impaired by confirmation bias.

The strength of an item of evidence for a particular investigative theory or suspect depends on how likely the evidence is given that the theory is true compared to how likely it is given that the theory is false. Benner seems to have completely ignored the second part of this equation. His opinions,[25] experience, and suspicions dominated. What he believed to be unusual took precedence over common sense. There was no need to research or investigate. In several instances, something that could have been checked out and verified was not; the assumption was considered good enough and Benner's theory became a "fact." Possibilities became probabilities. Probabilities became certainties.

---

[25] The strength of Detective Benner's often unjustified beliefs suggests another form of bias. False-consensus effect occurs when an individual believes their opinions are much more common than they actually are. This tendency to forgo consideration of other perspectives results from egocentric bias.

Detective Benner made several comments during his civil deposition (September 27, 2016) that revealed both the subjectivity of his investigation and his efforts to shift responsibility for the probable cause to others:

"I mean, I had my own opinions. I just wrote down the facts as I saw them" (p. 18).

"I mean, it's a circumstantial case so, like I said, it's not my decision whether or not probable cause is established. In my mind it was a circumstantial case, so if you wanted to give it to the jury and let them decide, I mean, that is what the prosecutor's office decides. I do not, so I –" (p. 22).

"It's not for me to decide. I wrote down what they told me in their statements and passed it on to the prosecutor" (p. 47).

"It wasn't for me to decide what caused the wounds. She was gone when I got there so the medics believed that she was shot. The doctors believed that she was probably shot. That's all I had to go on at that time" (p. 52).

"I'm not sure what they were, but that's what I put in here. They were something like savings bonds, certificates of deposit. The point was I was just showing there was something with possible value[26] in that box that wasn't looked through" (p. 60).

"If he was making communications – I didn't say in there that maybe he was talking to his sister about it. But the truth of the matter is I put in there he didn't ask me about it. That's all it says. He didn't ask me about it. Maybe he asked his sister. He didn't say anything to me about it" (p. 63).

"So they did storm out. I mean, you can use any words that you want. I don't know if they stormed or left angrily, left yelling and screaming, but they left upset, stormed out. That's just the word that I chose to put in there" (p. 71).

"From Rebecca; right. So that's – yeah, that doesn't mean much to the probable cause. But I mean, William is the suspect. And Robert was with him. They didn't contact me" (p. 74).

"I didn't go back through and take that out. I didn't catch that part of it, so I could have added 'except Rebecca called me and asked me what was going on.' I don't know whether that would have changed in the probable cause but ..." (p. 74).

"It seemed like everything – his comments he made. It was all circumstantial in the beginning. Mostly circumstantial probably when she filed the case, but that's the decision that the prosecutor made" (p. 74).

"What I do is I type everything up that I put in here and I send it to the prosecutor's office and they decide whether or not the evidence warrants a charge. That's what happened" (p. 75).

"Am I speculating? I just wrote in there that he threw away a straight object. Once again, that's part of the circumstantial case, so I'm sure the prosecutor's office and I both believed that it could have been a weapon, yes. That's why I put it in there" (pp. 79-80).

---

[26] Detective Benner fails to mention that savings bonds are not readily negotiable and consequently have little street value.

"I don't. And I never said in my PC that it was a murder weapon. It's just open for speculation, something for a jury to decide at that point" (p. 81).

"I mean, like once again, it wasn't up to me to decide if it was incriminating or not" (p. 123).


<u>Selective Recall</u>

Some of the detectives and police officers involved in the investigation of Ruth Rainsberger's murder suffered from evidence recall problems. Officer Price reported he observed events he actually did not see, and was confused on other specifics (criminal deposition, September 8, 2014). He apparently did not prepare the detailed notes expected in a murder case. Detective Benner, as noted above, often had difficulties recalling who he had spoken to and what they had told him, particularly regarding items missing from Ruth Rainsberger's apartment, and remembering exactly what he did – and did not do – in the investigation.

The worst was Detective Tudor. When this experienced homicide investigator was questioned by David Hennessy (criminal deposition, March 30, 2015), he continually answered that he could not remember events from the case: "I don't recall two brothers being there;" "I could have been but I just don't recall it;" "I don't think so. I don't recall;" "uh I don't recall;" "If you got it on tape that I was involved then I was obviously there I don't recall it;" "I just can't recall if I was or not;" "I don't recall if I did;" "I do not, I do not;" "I really don't [remember anything] on this case um;" "I can't remember either." When specifically asked if he had any notes from the case, he replied, "I do not." (p. 3). When Detective Benner asked Tudor for his notes, he was told he didn't have any (Benner criminal deposition, November 25, 2014, pp. 54, 72).

## Conclusion

On July 7, 2015, the Marion County Prosecutor's Office asked the court to dismiss all counts against William Rainsberger in this matter. What was a wrongful arrest fortunately did not become a wrongful murder conviction. Unfortunately, it does not appear the Indianapolis police homicide detectives learned much from their mistakes in this case.

The investigation of the Ruth Rainsberger murder suffered from several problems and biases, including:

1. Detective Benner rushed to judgment and quickly decided William Rainsberger had killed his mother.

   - Within 24 hours of the initial report of Ruth's attack, William Rainsberger had become his main suspect.

   - Benner shifted from an evidence-based to a suspect-based investigation long before all the evidence had been collected and analyzed.

   - His premature judgment was likely the result of being overworked, rushed, and with little time to devote to yet another homicide case.

2. Detective Benner suffered from tunnel vision and failed to properly investigate other viable theories for the murder.

   - He focused on William Rainsberger and failed to develop or diligently investigate other possible suspects.

   - Robert and Rebecca were quickly dismissed as suspects in the murder even though most of the elements in the probable cause affidavit also applied to them.

   - Benner did not properly investigate the possibility that Ruth may have been the victim of a home invasion robbery or burglary gone bad. The theft of items from her apartment was ignored and reports by tenants of possible drug trafficking in the apartment building were dismissed.

   - A proper canvass of the apartment complex for witnesses was not performed. Benner failed to obtain a list of all the tenants in the victim's building. The dumpster for the apartment building was not searched.

   - Unknown male DNA that did not match William was found on the victim's clothing. Benner failed to follow this up by testing to try to eliminate first responders. This forensic clue was not disclosed in the probable cause affidavit.

   - Benner did not consider the logic and reasonableness of his investigative theory given all the facts and circumstances of the case.

3. Detectives exhibited confirmation bias in their search, interpretation, and recall of evidence.

- Detective Benner concentrated his search for evidence against William Rainsberger, but not for other possible suspects. He uncritically endorsed evidence that was demonstrably wrong if it supported his investigative theory, and failed to properly investigate information from unreliable sources.

- The extent of investigative bias and the degree of subjectivity in the interpretation of evidence in this case was significant. This was clearly demonstrated by a number of examples, including Benner's inclusion in the probable cause affidavit of an object he believed was the murder weapon tossed into a trash bin, and his sinister interpretation of the storyboard panel drawing.

- Some of the police officers involved in this investigation suffered from selective recall problems and either could not remember much or made mistakes in what they thought they did remember.

- Cognitive biases influenced Benner's subjectivity. Assumptions were not checked. Possibilities became probabilities. Probabilities became certainties.

Detective Benner failed to perform a thorough investigation and his affidavit for probable cause contained a number of false and misleading statements.

1. Of the eight allegations in the probable cause, only five were actually items of evidence.

- Of these five, one item was false.

- The remaining four contained a mix of facts and falsehoods. Some evidence was misrepresented and taken out of context.

2. Detective Benner's rationale for believing William Rainsberger murdered his mother has changed, and is now based on four factors: (1) William had the opportunity; (2) he had a financial motive; (3) he knew specific details about the victim's injuries; and (4) his behavior following the incident was suspicious and unusual. This new rationale is based on unreasonable and logically flawed conclusions.

- William Rainsberger had no more opportunity to murder his mother than thousands of other people, including his brother and sister.

- He benefited from his mother's will to the same degree as his two siblings. And unlike his brother, he did not need the money.

- Based on what he observed of his mother's injuries, William thought someone had bashed her head in. Benner did not see the victim at the crime scene, did not know exactly what William observed, and, despite interviewing him twice, failed to ask him why he came to that particular conclusion.

- William's actions and behavior following the discovery of his mother's body were normal and rational given the totality of the circumstances.

When asserting that probable cause exists, police officers must be reasonable, cautious, and prudent, and they must consider all the trustworthy facts and the overall circumstances.

1. Detective Benner was not cautious and prudent. He was careless and rushed to judgment before recovering and analyzing all the available evidence in the case. His investigation then suffered from tunnel vision, confirmation bias, and subjectivity.

2. Several mistakes and omissions occurred in the police investigation. Some of Benner's facts were not trustworthy because he failed to make the effort to validate them. He conveniently ignored the circumstances surrounding certain actions or evidence if they undermined his theory of who committed the murder.

3. These mistakes were unreasonable because Benner failed to verify information, question assumptions, remain objective, and rationally evaluate the logic and probability of his investigative theory.

Tunnel vision, confirmation bias, and other thinking errors undermine the integrity of evidence collection and detective cognition during a criminal investigation. Assumptions are left unchallenged. Evidence is misinterpreted, ignored, or forgotten. Logic and rationality become impaired. When this happens, judges and juries are not given an unbiased set of facts and interpretations. Instead, they receive filtered or even distorted information. The contamination of evidence can lead to an unjustified arrest of an innocent person and the risk of a wrongful conviction.

The purpose of an affidavit for probable cause is to outline for a judge the factual justification for an arrest or search. However, Detective Benner's probable cause in the William Rainsberger case contained false claims, innuendo, and misleading statements. It contained untrustworthy facts and its conclusions were unreasonable. It fell far short of the ideal of "the truth, the whole truth, and nothing but the truth."

# References

ACPO. (2006). *Murder investigation manual*. Wyboston, Bedfordshire: National Centre for Policing Excellence (Association of Chief Police Officers).

Adcock, J. M., & Stein, S. L. (2013). Cold case models for evaluating unresolved homicides. *Investigative Sciences Journal, 5*(2), 19-28.

American Red Cross. (2011). *Adult first aid/CPR/AED: Ready reference*. Washington, DC: American National Red Cross.

Anderson, B., & Anderson, D. (1998). *Manufacturing guilt: Wrongful convictions in Canada*. Black Point, NS: Fernwood Publishing.

Ariely, D. (2009). *Predictably irrational* (rev. ed.). New York: HarperCollins.

Ask, K., & Granhag, P. A. (2005). Motivational sources of confirmation bias in criminal investigations: The need for cognitive closure. *Journal of Investigative Psychology and Offender Profiling, 2*, 43-63.

Ask, K., & Granhag, P. A. (2007). Motivational bias in criminal investigators' judgments of witness reliability. *Journal of Applied Social Psychology, 37*, 561-591.

Ask, K., Rebelius, A., & Granhag, P. A. (2008). The 'elasticity' of criminal evidence: A moderator of investigator bias. *Applied Cognitive Psychology, 22*, 1245-1259.

Blair, J. P., & Rossmo, D. K. (2010). Evidence in context: Bayes' Theorem and investigations. *Police Quarterly, 13*, 123-135.

Boyd, N., & Rossmo, D. K. (1994, February). David Milgaard, the Supreme Court and Section 690: A wrongful conviction revisited. *Canadian Lawyer*, pp. 28-29, 32.

Brockner, J. (1992). The escalation of commitment to a failing course of action: Toward theoretical progress. *The Academy of Management Review, 17*, 39-63.

Burton, R. A. (2008). *On being certain: Believing you are right even when you're not*. New York: St. Martin's Griffin.

Campbell, E., & LePard, D. (2007, June). *How police departments can reduce the risk of wrongful convictions*. Proceedings of the International Society for the Reform of Criminal Law, Vancouver, BC.

Coleman, M. D. (2010). Sunk costs and the commitment to medical treatment. *Current Psychology, 29*, 121-134.

*Commission of Inquiry Into the Wrongful Conviction of David Milgaard*. (2005, March 7). Public documents. Retrieved December 10, 2013, from http://www.justice.gov.sk.ca/milgaard/pubdocs/march7/Nichol%20John/018589.pdf.

Connors, E., Lundregan, T., Miller, N., & McEwen, J. T. (1996). *Convicted by juries, exonerated by science: Case studies in the use of DNA evidence to establish innocence after trial* (National Institute of Justice Research Report No. NCJ-161258). Washington, DC: U.S. Government Printing Office.

Cory, P. de C. (2001). *The Inquiry Regarding Thomas Sophonow*. Winnipeg, MB: Queen's Printer.

Di Maio, V. J. M. (2016). *Gunshot wounds: Practical aspects of firearms, ballistics, and forensic techniques* (3rd ed.). Boca Raton, FL: CRC Press.

Douglas, J. E., Burgess, A. W., Burgess, A. G., & Ressler, R. K. (2013). *Crime classification manual: A standard system for investigating and classifying violent crime* (3rd ed.). Hoboken, NJ: John Wiley & Sons.

Dror, I. E. (2008, June). Biased brains. *Police Review*, pp. 20-21, 23.

Dror, I. E., & Charlton, D. (2006). Why experts make errors. *Journal of Forensic Identification*, *56*, 600-616.

Dror, I. E., & Cole, S. A. (2010). The vision in "blind" justice: Expert perception, judgment, and visual cognition in forensic pattern recognition. *Psychometric Bulletin & Review*, *17*, 161-167.

Dror, I. E., & Fraser-Mackenzie, P. A. F. (2009). Cognitive biases in human perception, judgment, and decision making: Bridging theory and the real world. In D. K. Rossmo, *Criminal investigative failures* (pp. 55-69). Boca Raton, FL: Taylor & Francis.

Dror, I. E., & Hampikian, G. (2011). Subjectivity and bias in forensic DNA mixture interpretation. *Science and Justice*, *51*, 204-208.

Dror, I. E., & Rosenthal, R. (2008). Meta-analytically quantifying the reliability and biasability of forensic experts. *Journal of Forensic Sciences*, *53*, 900-903.

Einhorn, H. J., & Hogarth, R. M. (1978). Confidence in judgment: Persistence in the illusion of validity. *Psychological Review*, *85*, 395-416.

Epp, J. A. (1997). Penetrating police investigative practice post-Morin. *U.B.C. Law Review*, *31*, 95-126.

Faigman, D. L. (1999). *Legal alchemy: The use and misuse of science in the law*. New York: W. H. Freeman.

Fauci, A. S., Braunwald, E., Kasper, D. L., Hauser, S. L., Longo, D. L., Jameson, J. L., & Loscalzo, J. (2008). *Harrison's principles of internal medicine* (17th ed.). New York: McGraw-Hill.

Federal Bureau of Investigation Uniform Crime Reporting. (2016). 2015 crime in the United States: Murder circumstances by relationship. Retrieved January 14, 2017, from https://ucr.fbi.gov/crime-in-the-u.s/2015/crime-in-the-u.s.-2015/tables/expanded_homicide_data_table_10_murder_circumstances_by_relationship_2015.xls.

Fenton, N., & Neil, M. (2009). *Avoiding probabilistic reasoning fallacies in legal practice using Bayesian networks*. Unpublished manuscript, School of Electronic Engineering and Computer Science, Queen Mary, University of London, London, UK.

Findley, K. A., & Scott, M. S. (2006). The multiple dimensions of tunnel vision in criminal cases. *Wisconsin Law Review*, *2*, 291-397.

Forst, B. (2004). *Errors of justice: Nature, sources and remedies*. Cambridge: Cambridge University Press.

FPT Heads of Prosecutions Committee Working Group. (2004). *Report on the prevention of miscarriages of justice*. Ottawa: Department of Justice.

Garland, N. M., & Stuckey, G. B. (2000). *Criminal evidence for the law enforcement officer* (4th ed.). New York: McGraw-Hill.

Garrett, B. L. (2008). Judging innocence. *Columbia Law Review, 108*, 55-141.

Garrett, B. L. (2011). *Convicting the innocent: Where criminal prosecutions go wrong*. Cambridge, MA: Harvard University Press.

Geberth, V. J. (2015). *Practical homicide investigation: Tactics, procedures, and forensic techniques* (5th ed.). Boca Raton, FL: CRC Press.

Gigerenzer, G. (2000). *Adaptive thinking: Rationality in the real world*. Oxford: Oxford University Press.

Gigerenzer, G. (2002). *Calculated risks: How to know when numbers deceive you*. New York: Simon & Schuster.

Gigerenzer, G. (2007). *Gut feelings: The intelligence of the unconscious*. New York: Viking.

Gigerenzer, G., Hoffrage, U., & Kleinbolting, H. (1991). Probabilistic mental models: A Brunswikian theory of confidence. *Psychological Review*, *98*, 506-528.

Gould, J. B. (2007). *The Innocence Commission: Preventing wrongful convictions and restoring the criminal justice system*. New York: New York University Press.

Gould, J. B., Carrano, J., Leo, R., & Young, J. (2013). *Predicting erroneous convictions: A social science approach to miscarriages of justice*. Final report submitted to the U.S. Department of Justice (Document No. 241389).

Gould, J. B., & Leo, R. A. (2010). One hundred years later: Wrongful convictions after a century of research. *Journal of Criminal Law and Criminology*, *100*, 825-868.

Griffith, D. & Tversky, A. (2004). The weighing of evidence and the determinants of confidence. In A. Tversky (Ed.), *Preference, belief, and similarity: Selected writings* (pp. 275-299). Cambridge, MA: MIT Press.

Gross, S. R., O'Brien, B., Hu, C., & Kennedy, E. H. (2014). Rate of false conviction of criminal defendants who are sentenced to death. *Proceedings of the National Academy of Sciences*, *111*, 7230-7235.

Hamilton, D. L. (1979). A cognitive attributional analysis of stereotyping. In L. Berkowitz (Ed.), *Advances in experimental social psychology, Vol. 12* (pp. 53-84). New York: Academic Press.

Hasel, L. E., & Kassin, S. M. (2009). On the presumption of evidentiary independence: Can confessions corrupt eyewitness identifications? *Psychological Science*, *20*, 122-126.

Hastie, R., & Kumar, P. A. (1979). Person memory: Personality traits as organizing principles in memory for behavior. *Journal of Personality and Social Psychology*, *37*, 25-38.

Heuer, Jr., R. J. (1999). *Psychology of intelligence analysis*. Washington, DC: Center for the Study of Intelligence, Central Intelligence Agency.

Hill, C., Memon, A., & McGeorge, P. (2008). The role of confirmation bias in suspect interviews: A systematic evaluation. *Legal and Criminological Psychology*, *13*, 357–371.

Hirt, E. R. (1990). Do I see only what I expect? Evidence for an expectancy-guided retrieval model. *Journal of Personality and Social Psychology*, *58*, 937-951.

Hirt, E. R., Kardes, F. R., & Markman, K. D. (2004). Activating a mental simulation mind-set through generation of alternatives: Implications for debiasing in related and unrelated domains. *Journal of Experimental Social Psychology*, *40*, 374-383.

Hirt, E. R., & Markman, K. D. (1995). Multiple explanation: A consider-an-alternative strategy for debiasing judgments. *Journal of Personality and Social Psychology*, *69*, 1069-1086.

Huber, P. W. (1991). *Galileo's revenge: Junk science in the courtroom*. New York: Basic Books.

Huff, C. R., Rattner, A., & Sagarin, E. (1996). *Convicted but innocent: Wrongful conviction and public policy*. Thousand Oaks, CA: Sage.

Innocence Project. (2016). *The causes*. Retrieved January 14, 2017, from http://www.innocenceproject.org/#causes.

Irvine, B., & Dunningham, C. (1993). *Human factors in the quality control of CID investigations*. Royal Commission on Criminal Justice Research, Study No. 21. London: HMSO.

James, S. H., & Eckert, W. G. (1998). *Interpretation of bloodstain evidence at crime scenes* (2nd ed.). Boca Raton: CRC Press.

Jones, D., Grieve, J., & Milne, B. (2008). The case to review murder investigations. *Policing: A Journal of Policy and Practice*, *2*, 470-480.

Kahneman, D. (2003). A perspective on judgment and choice: Mapping bounded rationality. *American Psychologist*, *58*, 697-720.

Kahneman, D. (2011). *Thinking, fast and slow*. New York: Farrar, Straus and Giroux.

Kahneman, D., & Klein, G. (2009). Conditions of intuitive expertise: A failure to disagree. *American Psychologist*, *64*, 515-526.

Kahneman, D., Slovic, P., & Tversky, A. (Eds.). (1982). *Judgment under uncertainty: Heuristics and biases*. Cambridge: Cambridge University Press.

Kahneman, D., & Tversky, A. (1972). On prediction and judgment. *ORI Research Monograph*, *12*(4), 12.

Kassin, S. M. (2012). Why confessions trump innocence. *American Psychologist*, *67*, 431-445.

Kassin, S. M., Goldstein, C. C., & Savitsky, K. (2003). Behavioral confirmation in the interrogation room: On the dangers of presuming guilt. *Law and Human Behavior*, *27*, 187-203.

Kaufman, F. (1998). *The Commission on Proceedings Involving Guy Paul Morin: Report*. Toronto: Ontario Ministry of the Attorney General.

Kertstholt, J. H., & Eikelbloom, A. R. (2007). Effects of prior interpretation on situation assessment in crime analysis. *Journal of Behavioral Decision Making*, *20*, 455-465.

Kida, T. E. (2006). *Don't believe everything you think: The 6 basic mistakes we make in thinking*. Amherst, NY: Prometheus Books.

Kish, P. E., & MacDonell, H. L. (1996). "Absence of evidence is not evidence of absence." *Journal of Forensic Identification*, *46*(2), 160-164.

Klein, G. (1999). *Sources of power: How people make decisions*. Cambridge, MA: MIT Press.

Klockars, C. B., & Mastrofski, S. D. (Eds.). (1991). *Thinking about police: Contemporary readings* (2nd ed.). New York: McGraw-Hill.

Koehler, D. J. (1991). Explanation, imagination, and confidence in judgment. *Psychological Bulletin*, *110*, 499-519.

Koriat, A., Lichtenstein, S., & Fischhoff, B. (1980). Reasons for confidence. *Journal of Experimental Psychology: Human Learning and Memory*, *6*, 107-118.

Kunda, Z. (1999). *Social cognition: Making sense of people*. Cambridge, MA: MIT Press.

LeGault, M. R. (2006). *Think!: Why crucial decisions can't be made in the blink of an eye*. New York: Simon & Schuster.

Lord, C., Lepper, M. R., &Ross, L. (1979). Biased assimilation and attitude polarization: The effects of prior theories on subsequently considered evidence. *Journal of Personality and Social Psychology*, *37*, 2098-2110.

Lunenburg, F. C. (2010). Escalation of commitment: Patterns of retrospective rationality. *International journal of Management, Business, and Administration*, *13*, 1-5.

Makin, K. (1992). *Redrum the innocent*. Toronto: Viking.

Martin, D. (2002). Lessons about justice from the "laboratory" of wrongful convictions: Tunnel vision, the construction of guilt and informer evidence. *University of Missouri-Kansas City School of Law Review*, *70*, 847-864.

Masters, T., & Lehto, S. (2012). *Drawn to injustice: The wrongful conviction of Timothy Masters*. New York: Berkley Books.

Mayo Clinic. (2017). *First aid*. Retrieved January 10, 2017, from http://www.mayoclinic.org/first-aid.

Myers, D. (2002). *Intuition: Its powers and perils*. New Haven, CT: Yale University Press.

Narchet, F. M., Meissner, C. A., & Russano, M. B. (2011). Modeling the influence of investigator bias on the elicitation of true and false confessions. *Law and Human Behavior*, *35*, 452–465.

National Research Council. (2003). *The polygraph and lie detection*. Committee to Review the Scientific Evidence on the Polygraph. Division of Behavioral and Social Sciences and Education. Washington, DC: The National Academies Press.

National Research Council. (2009). *Strengthening forensic science in the United States: A path forward*. Washington, DC: The National Academies Press.

Nickerson, R. S. (1998). Confirmation bias: A ubiquitous phenomenon in many guises. *Review of General Psychology*, *2*, 175–220.

O'Brien, B. (2009). Prime suspect: An examination of factors that aggravate and counteract confirmation bias in criminal investigations. *Psychology, Public Policy, and Law*, *15*, 315-334.

Oskamp, S. (1965). Overconfidence in case-study judgments. *Journal of Consulting Psychology*, *29*, 261-265.

Pearl, J. (2000). *Causality: Models, reasoning, and inference*. Cambridge: Cambridge University Press.

Perrow, C. (1999). *Normal accidents: Living with high-risk technologies*. Princeton, NJ: Princeton University Press.

Piattelli-Palmarini, M. (1994). *Inevitable illusions. How mistakes of reason rule our minds* (M. Piattelli-Palmarini & K. Botsford, Trans.). New York: John Wiley & Sons.

Plous, S. (1993). *The psychology of judgment and decision making*. New York: McGraw-Hill.

Reason, J. (1990). *Human error*. Cambridge: Cambridge University Press.

Risen, J., & Gilovich, T. (2007). Informal logical fallacies. In R. J. Sternberg, H. L. Roediger III, & D. F. Halpern (Eds.), *Critical thinking in psychology* (pp. 110-130). Cambridge: Cambridge University Press.

Robertson, B., & Vignaux, G. A. (1995). *Interpreting evidence: Evaluating forensic evidence in the courtroom*. Chichester: John Wiley & Sons.

Roman, J., Walsh, K., Lachman, P., & Yahner, J. (2012). Post-conviction DNA testing and wrongful conviction. Washington, DC: Urban Institute.

Ross, L., & Anderson, C. A. (1982). Shortcomings in the attribution process: On the origins and maintenance of erroneous social assessments. In D. Kahneman, P. Slovic, & A. Tversky (Eds.), *Judgment under uncertainty: Heuristics and biases* (pp. 129-152). Cambridge: Cambridge University Press.

Rossmo, D. K. (2000). *Geographic profiling*. Boca Raton, FL: CRC Press.

Rossmo, D. K. (2006a). Criminal investigative failures: Avoiding the pitfalls. *FBI Law Enforcement Bulletin*, *75*(9), 1-8.

Rossmo, D. K. (2006b). Criminal investigative failures: Avoiding the pitfalls (Part two). *FBI Law Enforcement Bulletin*, *75*(10), 12-19.

Rossmo, D. K. (2009a). *Criminal investigative failures*. Boca Raton, FL: Taylor & Francis.

Rossmo, D. K. (2009b, October). Failures in criminal investigation. *The Police Chief*, pp. 54-66.

Rossmo, D. K. (2010). Criminal investigative failures. *RCMP Gazette*, *72*(1), 30-31.

Rossmo, D. K. (2016). Case rethinking: A protocol for reviewing criminal investigations. *Police Practice and Research*, *17*, 212-228.

Scheck, B., Neufeld, P., & Dwyer, J. (2000). *Actual innocence: Five days to execution and other dispatches from the wrongly convicted*. New York: Doubleday.

Schum, D. A. (1994). *The evidential foundations of probabilistic reasoning*. Evanston, IL: Northwestern University Press.

Simon, H. A. (1956). Rational choice and the structure of the environment. *Psychological Review*, *63*, 129-138.

Snook, S. A. (2000). *Friendly fire: The accidental shootdown of U.S. Black Hawks over Northern Iraq*. Princeton, NJ: Princeton University Press.

Stacey, R. B. (2004). Report on the erroneous fingerprint individualization in the Madrid train bombing case. *Journal of Forensic Identification*, *54*, 706-718.

Staw, B. M. (1981). The escalation of commitment to a course of action. *Academy of Management Review*, *6*, 577-587.

Stelfox, P., & Pease, K. (2005). Cognition and detection: Reluctant bedfellows? In M. J. Smith & N. Tilley (Eds.), *Crime science: New approaches to preventing and detecting crime* (pp. 191-207). Cullompton, Devon: Willan Publishing.

Stubbins, D., & Stubbins, N. (2009). On the horns of a narrative: Judgment, heuristics, and biases in criminal investigation. In D. K. Rossmo, *Criminal investigative failures* (pp. 99-140). Boca Raton, FL: Taylor & Francis.

Tversky, A. (Ed.). (2004). *Preference, belief, and similarity: Selected writings*. Cambridge, MA: MIT Press.

Tversky, A., & Kahneman, D. (1973). Availability: A heuristic for judging frequency and probability. *Cognitive Psychology*, *5*, 207-232.

Tversky, A., & Kahneman, D. (1981). The framing of decisions and the psychology of choice. *Science*, *211*, 453-458.

United States Census. (2010). *American FactFinder: Community facts (Indianapolis, Indiana)*. Retrieved January 22, 2017, from: https://factfinder.census.gov/faces/tableservices/jsf/pages/productview.xhtml?src=CF.

U.S. Department of Health and Human Services, Office of Disease Prevention and Health Promotion. (2016). *Basic first aid: Script*. Retrieved January 10, 2017, from http://nasdonline.org/301/d000105/basic-first-aid-script.html.

Vick, S. G. (2002). *Degrees of belief: Subjective probability and engineering judgment*. Reston, VA: American Society of Civil Engineers.

Wason, P. C., & Johnson-Laird, P. N. (1972). *Psychology of reasoning: Structure and content*. Cambridge, MA: Harvard University Press.

Whitman, G., & Koppl, R. (2010). Rational bias in forensic science. *Law, Probability and Risk*, *9*, 69-90.

Willmer, M. A. P. (1970). *Crime and information theory*. Edinburgh: Edinburgh University Press.

Wilson, P. J. (2003). Wrongful conviction: Lessons learned from the Sophonow Public Inquiry. *Canadian Police College*.

Woffinden, B. (1988). *Miscarriages of justice*. London: Hodder & Stoughton.

Wright, M. (2013). Homicide detectives' intuition. *Journal of Investigative Psychology and Offender Profiling*, *10*, 182-199.

Zalman, M., Smith, B., & Kiger, A. (2008). Officials' estimates of the incidence of "actual innocence" convictions. *Justice Quarterly*, *25*, 72-100.

**Facts Considered**

FRC Rule 26. (a) (2) (B) (ii) the facts or data considered by the witness in forming them;

   The facts and data considered in the rendering of my opinion were obtained from a review of the following materials:

- Detective Charles Benner notes
- Detective Charles Benner affidavit for probable cause; December 6, 2013 (Exhibit 1)
- Detective Charles Benner affidavit for probable cause; May 22, 2014 (Exhibit 2)
- Detective Charles Benner sworn information; May 22, 2014 (Exhibit 5)
- Detective Charles Benner bail hearing testimony; July 17, 2014
- Detective Charles Benner criminal deposition; November 25, 2014
- Detective Charles Benner civil deposition and errata; September 27, 2016
- Detective Tom Tudor criminal deposition; March 30, 2015
- Office Michael Price police case report; November 19, 2013
- Officer Michael Price criminal deposition; September 8, 2014
- Jennifer Lane criminal deposition; September 8, 2014
- Melissa Wilson criminal deposition; September 8, 2014
- Fireman Carl Wooldridge police statement; December 4, 2013
- Fireman Carl Wooldridge criminal deposition; September 8, 2014
- Delbert Pickens police statement; January 13, 2014
- Delbert Pickens criminal deposition; May 22, 2015
- Damon Thomas police statement; March 18, 2015
- Damon Thomas criminal deposition; June 23, 2015
- Kevin Walker police statement; March 18, 2015
- Kevin Walker criminal deposition; June 23, 2015
- William Rainsberger police statement; November 19, 2013
- William Rainsberger police statement; November 20, 2013
- William Rainsberger civil deposition and errata; September 27, 2016
- Rebecca Rainsberger police statement; November 20, 2013
- Robert Rainsberger police statement; November 19, 2013
- Robert Rainsberger civil deposition; December 20, 2016
- Mari Bilger civil deposition; December 20, 2016

- Dr. Streib's criminal deposition; March 27, 2015

- coroner's autopsy and field deputy's report

- autopsy photograph

- crime scene photographs from victim's apartment; November 19, 20, 22, 2013

- photographs of victim's apartment (Exhibits 20, 21, 22, 24, 25, and 26)

- crime scene diagrams of victim's apartment, with measurements

- photographs of William Rainsberger at the Kroger main entrance; November 19, 2013 (Exhibits 27a, 27b, 27c, and 27d)

- Kroger receipts; November 19, 2013 (Exhibits 14, 15, and 16)

- Kroger videos: 2013 – cameras 30 (main entry), 7 (checkout Uscan 1-3), 29 (exit doors), 44 (NE parking lot); 2015 – camera 30 (main entry); November 19, 2013

- audio recordings of 9-1-1 calls from William Rainsberger (x2); November 19, 2013

- Marion County Sheriff's Office Audio records request (Exhibit 18)

- Ruth Rainsberger AT&T landline usage telephone records (Exhibit 3)

- William Rainsberger T-Mobile cellular telephone records (Exhibits 17 and 28), and cell tower data map

- Robert Rainsberger Sprint cellular telephone records (Exhibits 4 and 13)

- Indianapolis Metropolitan Police Department property room voucher (Exhibit 8)

- Indianapolis-Marion County Forensic Services Agency reports (Exhibits 6, 7, 9, 10, and 12)

- email from Marielle Vincent to Charles Benner re "Jail calls and possible search warrant...William Rainsberger murder;" June 4, 2014 (Exhibit 30)

- various emails sent by, sent to, and copied to Charles Benner; December 3, 2013, to September 15, 2015

- William Rainsberger 40th birthday storyboard (Exhibit 29)

- "Son accused of killing elderly mother sits down with FOX59" news article; May 28, 2014

- defendant's petition for review of probable cause determination

- order granting defendant's petition to let bail; order denying defendant's petition to review probable cause determination

- defense discovery compliance

- list of residents in Jeffersonian Apartments

- law enforcement police reports CAD/dispatch search results for 801 N. Shortridge Rd.; January 1, 2013, to July 23, 2014

- police reports for various incidents at 801 N. Shortridge Rd.

Case 1:16-cv-00103-TWP-MJD Document 88-3 Filed 01/23/17 Page 445 of 495 PageID #:
2876
Case 1:16-cv-00103-TWP-MJD Document 30-31 Filed 01/23/17 Page 56 of 64 PageID 1296

- discovery compliance
- State's motion to exclude
- defense memorandum of law in support of admission of evidence
- order re State's motion to exclude
- State's petition for a body attachment
- court order granting defendant's motion to suppress nonfinancial evidence from 7345 East 13th Street
- State's motion to certify order for interlocutory appeal
- State's motion to dismiss
- plaintiff's timeline
- Detective Benner cross reference
- plaintiff's federal complaint (Exhibit 19)
- plaintiff's statement of claims for trial
- defendant's answer and affirmative defenses
- defendant's preliminary witness list (Exhibit 11)
- affidavit of Charles Benner; January 12, 2017 (Exhibit 8)
- affidavit of Carl Wooldridge; December 5, 2017? (Exhibit 4)
- Ruth Rainsberger emergency room medical records; November 19-20, 2013
- defendant's memorandum of law in support of motion for summary judgment
- defendant's designation of evidence in support of motion for summary judgment
- *Starks v. Moore et al.*, United States District Court Southern District of Indiana Indianapolis Division, decision on defendants' motion for summary judgment (2014)
- *Hart v. Mannina, et al.*, United States Court of Appeals for the Seventh Circuit appeal decision (2015)
- various news articles from the Internet
- works listed in the References.

Case 1:16-cv-00103-TWR-MSD Document 88-3 Filed 11/28/17 Page 446 of 495 PageID #:
Case 1:16-cv-00103-WTL-MJD Document 50-31 Filed 02/23/17 Page 57 of 64 PageID 1297
2877

**Supporting Exhibits**

FRC Rule 26. (a) (2) (B) (iii) any exhibits that will be used to summarize or support them;

I may use:

- any of the exhibits listed in this report;
- any of the exhibits identified or introduced at trial; and
- a *PowerPoint* slide presentation of the points I have made in this report.

## Qualifications

(iv) the witness's qualifications, including a list of all publications authored in the previous 10 years;

Summary

I am a research professor and the University Chair in Criminology in the School of Criminal Justice, and the director of the Center for Geospatial Intelligence and Investigation, at Texas State University. I have a PhD and an MA in criminology and a BA in sociology. Before joining the academy, I was a management consultant for the Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF), the director of research for the Police Foundation, a national think tank based in Washington, DC, and a sworn member of the Vancouver Police Department (British Columbia, Canada) for 21 years. For the last five years of my service with the VPD, I was the detective inspector in charge of the Geographic Profiling Section, which provided investigative support for the international law enforcement community. I was awarded the Governor General of Canada Police Exemplary Service Medal in 2000.

I am also a member of the Police Investigative Operations Committee of the International Association of Chiefs of Police (IACP), a commissioner and former chair of the Austin Public Safety Commission (a policy and budget advisory board for city council), and a full fellow of the International Criminal Investigative Analysis Fellowship (ICIAF). I have sat on the editorial boards of five scholarly journals, including *Homicide Studies*.

I have authored 105 publications, including three books, which have been cited in the literature over 2,300 times. I have also given 147 scholarly papers and invited presentations in over 20 different countries. I have been the principal investigator on 11 federal research grants, totaling $3,760,000 in funding, from a wide range of government agencies, including the Department of Justice, the Department of Defense, the intelligence community, and the British Home Office.

Specific to this action, I have studied, researched, and taught on the subject of criminal investigative failures and wrongful convictions for many years, publishing a book and eight related articles. I have consulted on criminal cases for commissions of inquiry, city, state, and provincial governments, local, state, and national police agencies, prosecutors and Crown counsel, and defense and civil lawyers. One of my current National Institute of Justice (NIJ) grants involves the examination of systemic causes of wrongful convictions and criminal investigative failures.

My complete curriculum vitae is attached to this report.

Recent Publications

*Refereed Journal Articles*

Rossmo, D. K. (2016). Bernoulli, Darwin, and Sagan: The probability of life on other planets. *International Journal of Astrobiology*. doi: 10.1017/S1473550416000148.

Hauge, M. V., Stevenson, M. D., Rossmo, D. K., & Le Comber, S. C. (2016). Tagging Banksy: Using geographic profiling to investigate a modern art mystery. *Journal of Spatial Science*. doi: 10.1080/14498596.2016.1138246.

Schmitz, P., Cooper, A., de Jong, T., & Rossmo, D. K. (2015). Mapping criminal activity space. *Journal of Intelligence & Analysis*, *22*(3), 67-94.

Ackerman, J. M., & Rossmo, D. K. (2015). How far to travel? A multilevel analysis of the residence-to-crime distance. *Journal of Quantitative Criminology*, *31*, 237-262.

Demers, S., & Rossmo, D. K. (2015). Simpson's paradox in Canadian police clearance rates. *Canadian Journal of Criminology and Criminal Justice*, *57*, 424-434.

LePard, D., Demers, S., Langan, C., & Rossmo, D. K. (2015). Challenges in serial murder investigations involving missing persons. *Police Practice and Research*, *16*, 328-340.

Rossmo, D. K., & Summers, L. (2015). El perfil geográfico en la investigación criminal. *International E-journal of Criminal Sciences*, *9*, art. 3.

Rossmo, D. K. (2016). Case rethinking: A protocol for reviewing criminal investigations. *Police Practice and Research*, *17*, 212-228.

Rossmo, D. K. (2014). Commentary on: DeLisi M. An empirical study of rape in the context of multiple murder. *Journal of Forensic Science*, *59*, 571.

Rossmo, D. K., Lutermann, H., Stevenson, M. D., & Le Comber, S. C. (2014). Geographic profiling in Nazi Berlin: Fact and fiction. *Geospatial Intelligence Review*, *12*(2), 44-57.

Verity, R., Stevenson, M. D., Rossmo, D. K., Nichols, R. A., & Le Comber, S. C. (2014). Spatial targeting of infectious disease control: identifying multiple, unknown sources. *Methods in Ecology and Evolution*, *5*, 647-655.

Rossmo, D. K. (2012). Recent developments in geographic profiling. *Policing: A Journal of Policy and Practice*, *6*, 144-150.

Stevenson, M. D., Rossmo, D. K., Knell, R. J., & Le Comber, S. C. (2012). Geographic profiling as a novel spatial tool for targeting the control of invasive species. *Ecography*, *35*, 704-715.

Le Comber, S. C., Rossmo, D. K., Hassan, A. N., Fuller, D. O., & Beier, J. C. (2011). Geographic profiling as a novel spatial tool for targeting infectious disease control. *International Journal of Health Geographics*, *10*, 35-42.

Rossmo, D. K. (2011). Evaluating geographic profiling. *Crime Mapping: A Journal of Research and Practice*, *3*, 42-65.

Rossmo, D. K. (2011). A reality response to Bridges' "A structured geospatial analytic method and pedagogy for the intelligence community." *IALEIA Journal*, *20*(1), 91-106.

Rossmo, D. K., & Harries, K. D. (2011). The geospatial structure of terrorist cells. *Justice Quarterly*, *28*, 221-248.

Beauregard, E., Rebocho, M. F., & Rossmo, D. K. (2010). Target selection patterns in rape. *Journal of Investigative Psychology and Offender Profiling*, *7*, 137-152.

Blair, J. P., & Rossmo, D. K. (2010). Evidence in context: Bayes' theorem and investigations. *Police Quarterly*, *13*, 123-135.

Martin, R. A., Rossmo, D. K., & Hammerschlag, N. (2009). Hunting patterns and geographic profiling of white shark predation. *Journal of Zoology*, *279*, 111-118.

Raine, N. E., Rossmo, D. K., & Le Comber, S. C. (2009). Geographic profiling applied to testing models of bumble-bee foraging. *Journal of the Royal Society Interface*, *6*, 307-319.

Rossmo, D. K., Thurman, Q. C., Jamieson, J. D., & Egan, K. (2008). Geographic patterns and profiling of illegal crossings of the southern U.S. border. *Security Journal*, *21*, 29-57.

Beauregard, E., Proulx, J., Rossmo, D. K., Leclerc, B., & Allaire, J.-F. (2007). Script analysis of the hunting process of serial sex offenders. *Criminal Justice and Behavior*, *34*, 1069-1084.

Beauregard, E., Rossmo, D. K., & Proulx, J. (2007). A descriptive model of the hunting process of serial sex offenders: A rational choice approach. *Journal of Family Violence*, *22*, 449-463.


*Other Articles*

Rossmo, D. K. (2017). The fine print of journal reviewing. *The Criminologist*, *42*(1), 8. Reprinted with additions in *The Western Criminologist* (2017, Spring).

Rossmo, D. K. (2015). Science and advocacy: Mixing oil and water. *The Criminologist*, *40*(6), 7-8.

Rossmo, D. K. (2015). Short and sweet: A call for concise journal articles. *The Criminologist*, *40*(2), 8-10.

Rossmo, D. K. (2014, Winter). Finding patterns in spatial data. *Up front* (pp. 44-45). Toronto: PwC Canada.

Rossmo, D. K. (2010). Criminal investigative failures. *RCMP Gazette*, *72*(1), 30-31.

Rossmo, D. K. (2009, October). Failures in criminal investigation. *The Police Chief*, pp. 54-66.


*Books*

Estaville, L. E., Egan, K., & Rossmo, D. K. (2013). *Texas crime atlas*. San Marcos, TX: Texas State Center for the Study of the Southwest.

Rossmo, D. K. (2009). *Criminal investigative failures.* Boca Raton, FL: Taylor & Francis.

Rossmo, D. K. (2007). *Geographic profiling* (M. Lee, Trans.). Beijing: Chinese Public Security University Press. (Original work published 2000).


*Book Chapters*

Rossmo, D. K. (2017). Geoprofiling serial sex murder. In J. Proulx & E. Beauregard (Eds.), *International handbook on sexual homicide*. Abingdon, Oxfordshire: Routledge.

Rossmo, D. K. (2017). Geoprofiling terrorism. In G. Bruinsma & S. Johnson (Eds.), *The Oxford handbook of environmental criminology* (chap. 34). Oxford: Oxford University Press.

Rossmo, D. K. (2017). Geographic profiling in cold cases. In R. H. Walton (Ed.), *Cold case homicides: Practical investigative techniques* (2nd ed.) (pp. 557-580). Boca Raton, FL: CRC Press.

Rossmo, D. K., & Rombouts, S. (2017). Geographic profiling. In R. Wortley & M. Townsley (Eds.), *Environmental criminology and crime analysis* (2nd ed.) (pp. 162-179). Abingdon, Oxfordshire: Routledge.

Rossmo, D. K. (2017). Sexual homicide: An exemplar horror crime. In E. Beauregard & M. Martineau, *The sexual murderer: Offender behaviour and implications for practice* (pp. xvii-xviii). Abingdon, Oxfordshire: Routledge.

Rossmo, D. K. (2015). "Rounding up twice the usual number of suspects." In M. Maltz & S. K. Rice (Eds.), *Envisioning criminology: Researchers on research as a process of discovery* (pp. 253-260). New York: Springer.

Rossmo, D. K., & Summers, L. (2015). Routine activity theory in crime investigation. In M. A. Andresen & G. Farrell (Eds.), *The criminal act: The role and influence of routine activity theory* (pp. 19-32). Basingstoke, Hampshire: Palgrave Macmillan.

Summers, L., & Rossmo, D. K. (2015). Aplicaciones prácticas de la teoría de las actividades rutinarias a la investigación criminal. In F. Miró Llinares & J. R. Agustina Sanllehi (Eds.), *Crimen, sociedad, vida: Un homenaje a Marcus Felson* (pp. 173-188). Madrid: Dykinson.

Rossmo, D. K. (2014). Geographic profiling in cold case investigations. In R. Walton (Ed.), *Practical cold case homicide investigations procedure manual* (pp. 303-304). Boca Raton, FL: CRC Press.

Rossmo, D. K. (2013). Geographic profiling. In G. Bruinsma & D. L. Weisburd (Eds.), *Encyclopedia of criminology and criminal justice* (pp. 1934-1942). New York: Springer.

Beauregard, E., Rossmo, D. K., & Proulx, J. (2011). A descriptive model of the hunting process of serial sex offenders: A rational choice approach. In M. Natarajan (Ed.), *Crime opportunity theories: Routine activity, rational choice and their variants*. Surrey, UK: Ashgate.

Rossmo, D. K., Lu, Y., & Fang, T. (2011). Spatial-temporal crime paths. In M. A. Andresen & J. B. Kinney (Eds.), *Patterns, prevention, and geometry of crime* (pp. 16-42). London: Routledge.

Rossmo, D. K. (2009). Geographic profiling in serial rape investigations. In R. R. Hazelwood & A. W. Burgess (Eds.), *Practical aspects of rape investigation: A multidisciplinary approach* (4th ed.). Boca Raton, FL: CRC Press.

Beauregard, E., & Rossmo, D. K. (2008). Geographic profiling and analysis of the hunting process used by serial sex offenders. In M. St-Yves & M. Tanguay (Eds.), *The psychology of criminal investigations: The search for the truth* (pp. 529-554) (J. Miller, Trans.). Toronto: Carswell. (Original work published 2007).

Rossmo, D. K. (2008). Geographic profiling. In M. Strano (Ed.), Manuale di investigazione criminale (pp. 407-417). Rome: International Crime Analysis Association.

Rossmo, D. K. (2008). Place, space, and police investigations: Hunting serial violent criminals. In D. V. Canter & D. Youngs (Eds.), *Principles of geographical offender profiling* (pp. 149-163). Aldershot, Hampshire: Ashgate Publishing.

Rossmo, D. K., & Rombouts, S. (2008). Geographic profiling. In R. Wortley & L. Mazerolle, *Environmental criminology and crime analysis* (pp. 136-149). Cullompton, Devon: Willan Publishing.

Rossmo, D. K., & Velarde, L. (2008). Geographic profiling analysis: Principles, methods, and applications. In S. Chainey & L. Tompson (Eds.), *Crime mapping case studies: Practice and research* (pp. 35-43). Chichester: John Wiley & Sons.

Beauregard, E., & Rossmo, D. K. (2007). Profilage géographique et analyse des tactiques de chasse chez les agresseurs sexuels sériels. In M. St-Yves & M. Tanguay (Eds.), *Psychologie de l'enquête criminelle: La recherche de la vérité* (pp. 577-605). Cowansville, Québec: Les Éditions Yvon Blais.

**Cases**

(v) a list of all other cases in which, during the previous 4 years, the witness testified as an expert at trial or by deposition;

- *State of Indiana v. David Camm* (2013).

**Compensation**

(vi) a statement of the compensation to be paid for the study and testimony in the case.


    I have agreed to assist Richard A. Waples of Waples & Hanger on William Rainsberger's civil case as an expert consultant and witness, at the rate of $400 US per hour plus expenses. This rate applies to all tasks, including document and record review, research, analysis, report writing, meetings, trial preparation, depositions, testifying, travel, and telephone and email communication.

Case 1:16-cv-00103-TWP-MJD Document 88-3 Filed 11/28/17 Page 454 of 495 PageID #:
Case 1:16-cv-00103-WTL-MJD Document 50-32 Filed 02/13/17 Page 15 of 36 PageID #305
2885

PPS 8.10 Form 1A

# TEXAS STATE UNIVERSITY VITA

## I. Academic/Professional Background

A. Name:  D. Kim Rossmo          Title:  Professor

B. Educational Background:

| Degree | Year | University | Major | Thesis/Dissertation |
|--------|------|-----------|-------|---------------------|
| Ph.D. | 1996 | Simon Fraser University | Criminology | Geographic Profiling: Target Patterns of Serial Murderers |
| M.A. | 1988 | Simon Fraser University | Criminology | Fugitive Migration Patterns |
| B.A. | 1978 | University of Saskatchewan | Sociology | |

C. University Experience:

| Position | University | Dates |
|----------|-----------|-------|
| University Chair in Criminology | Texas State University | 2008-present |
| Mitte Endowed Chair in Criminology | Texas State University | 2007-2008 |
| Director, Center for Geospatial Intelligence and Investigation | Texas State University | 2004-present |
| Research Professor | Texas State University | 2003-present |
| Associate Scholar | Institute for Canadian Urban Research Studies | 2004-present |
| Visiting Professor | University of Houston-Downtown | 2000-present |
| Adjunct Professor | Simon Fraser University | 1996-present |
| Sessional Instructor | Simon Fraser University | 1988-1995 |
| Sessional Instructor | Douglas College | 1989 |
| Teaching Assistant | Simon Fraser University | 1985 |
| Research Assistant | University of Saskatchewan | 1974 |

D. Relevant Professional Experience:

| Position | Entity | Dates |
|----------|--------|-------|
| Management Consultant | Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF) | 2003-2005 |
| Director of Research | Police Foundation | 2001-2003 |

Case 1:16-cv-00103-TWP-MJD   Document 58-3   Filed 11/28/17   Page 455 of 495 PageID #:
2886
Case 1:16-cv-00103-WTL-MJD   Document 50-32   Filed 02/13/17   Page 2 of 36   PageID 306

Detective Inspector                    Vancouver Police Department                 1978-2001


E. Other Professional Credentials:

Full Fellow, International Criminal Investigative Analysis Fellowship (2002).

Police Studies Certificate Program. (1991). Justice Institute of British Columbia, Vancouver, BC.

Police Advanced Certificate of Education, Levels 1 to 4. (1989). Justice Institute of British Columbia, Vancouver, BC.

Certificates in General and Advanced Police Studies. (1983). Canadian Police College. Ottawa, ON.

Peace Officers General Training Program, Block V. (1982). Justice Institute of British Columbia, Vancouver, BC.


## II. Teaching

B. Courses Taught:

*Environmental Criminology* (doctorate level), Texas State University

*Investigations* (master's level), Texas State University

*Geographic Profiling Analysis I: The Geography of Crime*, Texas State University

*Geographic Profiling Analysis II: Rigel Analyst*, Texas State University

*Serial Murder*, Texas State University

*Administration of Justice*, Texas State University

*Forensic Behavioral Science*, British Columbia Institute of Technology

*Phenomenon of Serial Murder*, Simon Fraser University

*Law Enforcement Administration and Planning*, Simon Fraser University

*Introduction to Policing*, Simon Fraser University


C. Graduate Theses/Dissertations, Honors Theses, or Exit Committees:

Rothstein, S. J. (in progress). *Burglary in San Antonio*. Doctoral dissertation, Texas State University, San Marcos, TX.  Committee member.

Smith, B. (ABD). *Offender decision-making: The influence of drugs and alcohol*. Doctoral dissertation, Texas State University, San Marcos, TX.  Supervisor.

Sisak, T. J. (2016). *Patterns in geospatial behavior during the preparatory phase of terrorist attacks*. Doctoral dissertation, Henley-Putnam University, San Jose, CA.  Committee member.

Adams, W. (2015). *Geographic patterns of motor vehicle theft in Houston, Texas*. Doctoral dissertation, Texas State University, San Marcos, TX.  Committee member.

Caballero, M. (2015). *The combined effect of facilities on the spatial distribution of street robbery: A conjunctive analysis*. Master's thesis, Texas State University, San Marcos, TX. Committee member.

Kringen, J. A. (2014). *Validating a Bayesian model for linking serial crimes through simulation*. Doctoral dissertation, Texas State University, San Marcos, TX.  Supervisor.

Engeling, S. J. (2013). *Investigative decision-making: What factors contribute to detectives' decisions to arrest?* Master's thesis, Texas State University, San Marcos, TX.  Committee member.

Pearce, M. (2013). *An awkward silence: Missing and murdered vulnerable women and the Canadian justice system*. Doctorate of law thesis, University of Ottawa, Ottawa, ON. External examiner.

Bailey, J. (2011). *A global survey of transnational criminal entities and international law enforcement organizations' interdiction against human trafficking*. Master's thesis, Texas State University, San Marcos, TX.  Committee member.

Hom, P. A. (2010). *Examining the reliability of confessions*. Master's thesis, Texas State University, San Marcos, TX.  Committee member.

Eagan, M. (2007). *Crime analysis of motor vehicle burglaries on two central Texas university campuses*. Master's professional paper, Texas State University, San Marcos, TX. Committee member.

McCarthy, T. (2007). *The utility of* modus operandi*: Identifying burglars from how, why, where and when they commit their offences*. Doctoral thesis, Charles Sturt University, Wagga Wagga, NSW, Australia.  External examiner.

Beauregard, E. (2005). *Processus de prédation des agresseurs sexuels sériels: Une approche du choix rationnel*. Doctoral dissertation, Université de Montréal, Montréal, QC.  Committee member.

Jenion, M. L. (2003). *A Multi-level analysis of graffiti: The City of Surrey's "VISION" tag*. Master's thesis, Simon Fraser University, Burnaby, BC.  Committee member.

Kocsis, R. N. (2000*). The development of criminal psychological profiling techniques*. Doctoral dissertation, The University of New England, Armidale, Australia.  External examiner.

Buckley, J. B. (1996). *Public transit and crime: A routine activities/ecological approach*. Master's thesis, Simon Fraser University, Burnaby, BC.  External examiner.

D. Courses Prepared and Curriculum Development:

*Policing*, Texas State University

*Environmental Criminology*, Texas State University

*Geographic Profiling Analysis I: The Geography of Crime,* Texas State University

*Geographic Profiling Analysis II: Rigel Analyst,* Texas State University

*Serial Murder,* Texas State University

*Forensic Behavioural Science*, British Columbia Institute of Technology

*Phenomenon of Serial Murder,* Simon Fraser University

*Urban Crime, Municipal Policing: Planning Issues in the 1990s*, Centre for Human Settlements/School of Community and Regional Planning, University of British Columbia

*Police Studies Series*, Simon Fraser University and Justice Institute of British Columbia

*Problem-Oriented Policing Program*, Justice Institute of British Columbia

*Introduction to Policing (distance learning course)*, Simon Fraser University

## III. Scholarly/Creative

A. Works in Print (including works accepted, forthcoming, in press)

1. Books

a. Scholarly Monographs:

Estaville, L. E., Egan, K., & Rossmo, D. K. (2013). *Texas crime atlas*. San Marcos, TX: Texas State Center for the Study of the Southwest.

Rossmo, D. K. (2009). *Criminal investigative failures.* Boca Raton, FL: Taylor & Francis.

Rossmo, D. K. (2007). *Geographic profiling* (M. Lee, Trans.). Beijing: Chinese Public Security University Press. (Original work published 2000).

Rossmo, D. K. (2002). *Geographic profiling* (S. Watanabe, K. Watanabe, M. Suzuki, & T. Shimada, Trans.). Kyoto: Kitaohji Shobo. (Original work published 2000).

Rossmo, D. K. (2000). *Geographic profiling*. Boca Raton, FL: CRC Press.

d. Chapters in Books:

Rossmo, D. K., & Rombouts, S. (2017). Geographic profiling. In R. Wortley & M. Townsley (Eds.), *Environmental criminology and crime analysis* (2nd ed.) (pp. 162-179). Abingdon, Oxfordshire: Routledge.

Rossmo, D. K. (2017). Sexual homicide: An exemplar horror crime. In E. Beauregard & M. Martineau, *The sexual murderer: Offender behaviour and implications for practice* (pp. xvii-xviii). Abingdon, Oxfordshire: Routledge.

Rossmo, D. K. (2015). "Rounding up twice the usual number of suspects." In M. Maltz & S. K. Rice (Eds.), *Envisioning criminology: Researchers on research as a process of discovery* (pp. 253-260). New York: Springer.

Rossmo, D. K., & Summers, L. (2015). Routine activity theory in crime investigation. In M. A. Andresen & G. Farrell (Eds.), *The criminal act: The role and influence of routine activity theory* (pp. 19-32). Basingstoke, Hampshire: Palgrave Macmillan.

Case 1:16-cv-00103-TWP-MJD Document 58-3 Filed 11/28/17 Page 458 of 495 PageID #:
2889
Case 1:16-cv-00103-WLP-MJD Document 58-3 Filed 02/13/17 Page 5 of 36 PageID 369

Summers, L., & Rossmo, D. K. (2015). Aplicaciones prácticas de la teoría de las actividades rutinarias a la investigación criminal. In F. Miró Llinares & J. R. Agustina Sanllehi (Eds.), *Crimen, sociedad, vida: Un homenaje a Marcus Felson* (pp. 173-188). Madrid: Dykinson.

Rossmo, D. K. (2014). Geographic profiling in cold case investigations. In R. Walton (Ed.), *Practical cold case homicide investigations procedure manual* (pp. 303-304). Boca Raton, FL: CRC Press.

Rossmo, D. K. (2013). Geographic profiling. In G. Bruinsma & D. L. Weisburd (Eds.), *Encyclopedia of criminology and criminal justice* (pp. 1934-1942). New York: Springer.

Beauregard, E., Rossmo, D. K., & Proulx, J. (2011). A descriptive model of the hunting process of serial sex offenders: A rational choice approach. In M. Natarajan (Ed.), *Crime opportunity theories: Routine activity, rational choice and their variants*. Surrey, UK: Ashgate.

Rossmo, D. K., Lu, Y., & Fang, T. (2011). Spatial-temporal crime paths. In M. A. Andresen & J. B. Kinney (Eds.), *Patterns, prevention, and geometry of crime* (pp. 16-42). London: Routledge.

Rossmo, D. K. (2009). Geographic profiling in serial rape investigations. In R. R. Hazelwood & A. W. Burgess (Eds.), *Practical aspects of rape investigation: A multidisciplinary approach* (4th ed.). Boca Raton, FL: CRC Press.

Beauregard, E., & Rossmo, D. K. (2008). Geographic profiling and analysis of the hunting process used by serial sex offenders. In M. St-Yves & M. Tanguay (Eds.), *The psychology of criminal investigations: The search for the truth* (pp. 529-554) (J. Miller, Trans.). Toronto: Carswell. (Original work published 2007).

Rossmo, D. K. (2008). Geographic profiling. In M. Strano (Ed.), Manuale di investigazione criminale (pp. 407-417). Rome: International Crime Analysis Association.

Rossmo, D. K. (2008). Place, space, and police investigations: Hunting serial violent criminals. In D. V. Canter & D. Youngs (Eds.), *Principles of geographical offender profiling* (pp. 149-163). Aldershot, Hampshire: Ashgate Publishing.

Rossmo, D. K., & Rombouts, S. (2008). Geographic profiling. In R. Wortley & L. Mazerolle (Eds.), *Environmental criminology and crime analysis* (pp. 136-149). Cullompton, Devon: Willan Publishing.

Rossmo, D. K., & Velarde, L. (2008). Geographic profiling analysis: Principles, methods, and applications. In S. Chainey & L. Tompson (Eds.), *Crime mapping case studies: Practice and research* (pp. 35-43). Chichester: John Wiley & Sons.

Beauregard, E., & Rossmo, D. K. (2007). Profilage géographique et analyse des tactiques de chasse chez les agresseurs sexuels sériels. In M. St-Yves & M. Tanguay (Eds.), *Psychologie de l'enquête criminelle: La recherche de la vérité* (pp. 577-605). Cowansville, Québec: Les Éditions Yvon Blais.

Rossmo, D. K. (2006). Geographic profiling in cold case investigations. In R. Walton (Ed.), *Cold case homicides: Practical investigative techniques* (pp. 537-560). Boca Raton, FL: CRC Press.

Rossmo, D. K. (2005). The deadlier of the species. In H. Scott, *The female serial murderer: A sociological study of homicide and the "gentler sex"* (pp. i-iii). Lewiston, NY: Edwin Mellen Press.

Rossmo, D. K., Laverty, I., & Moore, B. (2005). Geographic profiling for serial crime investigation. In F. Wang (Ed.), *Geographic information systems and crime analysis* (pp. 102-117). Hershey, PA: Idea Group Publishing.

Rossmo, D. K. (2005). Geographical profiling. In M. Strano & R. Bruzzone (Eds.), *Psychological criminal profiling: Manuale operativo* (chap. 4). Florence: Societa Editrice Europea.

Rossmo, D. K. (2004). Geographic profiling. In Q. C. Thurman & J. Zhao (Eds.), *Contemporary policing: Controversies, challenges, and solutions* (pp. 274-284). Los Angeles: Roxbury Publishing.

Rossmo, D. K. (2004). Geographic profiling as problem solving for serial crime. In Q. C. Thurman & J. D. Jamieson (Eds.), *Police problem solving* (pp. 121-131). Cincinnati: Anderson Publishing.

Rossmo, D. K. (2004). Geographic profiling update. In J. H. Campbell & D. DeNevi (Eds.), *Profilers: Leading investigators take you inside the criminal mind* (pp. 291-312). Amherst, NY: Prometheus Books.

Rossmo, D. K., & Fisher, D. K. (2004). Problem solving prostitution in a problem neighborhood. In Q. C. Thurman & J. D. Jamieson (Eds.), *Police problem solving* (pp. 87-96). Cincinnati: Anderson Publishing.

Rossmo, D. K. (2003). Maps, technology, and the search for treasure. In M. R. Leipnik & D. P. Albert (Eds.), *GIS in law enforcement: Implementation issues and case studies* (pp. xii-xiv). London: Taylor & Francis.

Holmes, R. M., & Rossmo, D. K. (2002). Geography, profiling, and predatory criminals. In R. M. Holmes & S. T. Holmes, *Profiling violent crimes: An investigative tool* (3rd ed.) (pp. 208-222). Thousand Oaks, CA: Sage.

Rossmo, D. K. (1997). Geographic profiling. In J. L. Jackson & D. A. Bekerian (Eds.), *Offender profiling: Theory, research and practice* (Japanese translation).

Rossmo, D. K. (1997). Geographic profiling. In J. L. Jackson & D. A. Bekerian (Eds.), *Offender profiling: Theory, research and practice* (pp. 159-175). Chichester: John Wiley & Sons.

Rossmo, D. K. (1997). Place, space, and police investigations: Hunting serial violent criminals. In D. V. Canter & L. J. Alison (Eds.), *Criminal detection and the psychology of crime* (pp. 507-525). Aldershot, Hants: Ashgate Publishing.

Rossmo, D. K. (1996). Targeting victims: Serial killers and the urban environment. In T. O'Reilly-Fleming (Ed.), *Serial and mass murder: Theory, research and policy* (pp. 133-153). Toronto: Canadian Scholars' Press.

Rossmo, D. K. (1995). Multivariate spatial profiles as a tool in crime investigation. In C. R. Block, M. Dabdoub, & S. Fregly (Eds.), *Crime analysis through computer mapping* (pp. 65-97). Washington, DC: Police Executive Research Forum.

Rossmo, D. K. (1995). Place, space, and police investigations: Hunting serial violent criminals. In J. E. Eck & D. L. Weisburd (Eds.), *Crime and place: Crime prevention studies, Vol. 4* (pp. 217-235). Monsey, NY: Criminal Justice Press.

Rossmo, D. K. (1995). Strategic crime patterning: Problem-Oriented policing and displacement. In C. R. Block, M. Dabdoub, & S. Fregly (Eds.), *Crime analysis through computer mapping* (pp. 1-14). Washington, DC: Police Executive Research Forum.

Saville, G. J., & Rossmo, D. K. (1995). 'Striking a balance': Lessons from problem-oriented policing in British Columbia. In K. M. Hazlehurst (Ed.), *Perceptions of justice: Issues in indigenous and community empowerment* (pp. 119-141). Aldershot, England: Avebury.


2. Articles

a. Refereed Journal Articles:

Rossmo, D. K. (2016). Bernoulli, Darwin, and Sagan: The probability of life on other planets. *International Journal of Astrobiology*. doi: 10.1017/S1473550416000148.

Hauge, M. V., Stevenson, M. D., Rossmo, D. K., & Le Comber, S. C. (2016). Tagging Banksy: Using geographic profiling to investigate a modern art mystery. *Journal of Spatial Science*, *61*, 185-190.

Schmitz, P., Cooper, A., de Jong, T., & Rossmo, D. K. (2015). Mapping criminal activity space. *Journal of Intelligence & Analysis*, *22*(3), 67-94.

Ackerman, J. M., & Rossmo, D. K. (2015). How far to travel? A multilevel analysis of the residence-to-crime distance. *Journal of Quantitative Criminology*, *31*, 237-262.

Demers, S., & Rossmo, D. K. (2015). Simpson's paradox in Canadian police clearance rates. *Canadian Journal of Criminology and Criminal Justice*, *57*, 424-434.

LePard, D., Demers, S., Langan, C., & Rossmo, D. K. (2015). Challenges in serial murder investigations involving missing persons. *Police Practice and Research*, *16*, 328-340.

Rossmo, D. K., & Summers, L. (2015). El perfil geográfico en la investigación criminal. *International E-journal of Criminal Sciences*, *9*, art. 3.

Rossmo, D. K. (2016). Case rethinking: A protocol for reviewing criminal investigations. *Police Practice and Research*, *17*, 212-228.

Rossmo, D. K. (2014). Commentary on: DeLisi M. An empirical study of rape in the context of multiple murder. *Journal of Forensic Sciences*, *59*, 571.

Rossmo, D. K., Lutermann, H., Stevenson, M. D., & Le Comber, S. C. (2014). Geographic profiling in Nazi Berlin: Fact and fiction. *Geospatial Intelligence Review*, *12*(2), 44-57.

Verity, R., Stevenson, M. D., Rossmo, D. K., Nichols, R. A., & Le Comber, S. C. (2014). Spatial targeting of infectious disease control: identifying multiple, unknown sources. *Methods in Ecology and Evolution*, *5*, 647-655.

Rossmo, D. K. (2012). Recent developments in geographic profiling. *Policing: A Journal of Policy and Practice*, *6*, 144-150.

Stevenson, M. D., Rossmo, D. K., Knell, R. J., & Le Comber, S. C. (2012). Geographic profiling as a novel spatial tool for targeting the control of invasive species. *Ecography*, *35*, 704-715.

Le Comber, S. C., Rossmo, D. K., Hassan, A. N., Fuller, D. O., & Beier, J. C. (2011). Geographic profiling as a novel spatial tool for targeting infectious disease control. *International Journal of Health Geographics*, *10*, 35-42.

Rossmo, D. K. (2011). Evaluating geographic profiling. *Crime Mapping: A Journal of Research and Practice*, *3*, 42-65.

Rossmo, D. K. (2011). A reality response to Bridges' "A structured geospatial analytic method and pedagogy for the intelligence community." *IALEIA Journal*, *20*(1), 91-106.

Rossmo, D. K., & Harries, K. D. (2011). The geospatial structure of terrorist cells. *Justice Quarterly*, *28*, 221-248.

Beauregard, E., Rebocho, M. F., & Rossmo, D. K. (2010). Target selection patterns in rape. *Journal of Investigative Psychology and Offender Profiling*, *7*, 137-152.

Blair, J. P., & Rossmo, D. K. (2010). Evidence in context: Bayes' theorem and investigations. *Police Quarterly*, *13*, 123-135.

Martin, R. A., Rossmo, D. K., & Hammerschlag, N. (2009). Hunting patterns and geographic profiling of white shark predation. *Journal of Zoology*, *279*, 111-118.

Raine, N. E., Rossmo, D. K., & Le Comber, S. C. (2009). Geographic profiling applied to testing models of bumble-bee foraging. *Journal of the Royal Society Interface*, *6*, 307-319.

Rossmo, D. K., Thurman, Q. C., Jamieson, J. D., & Egan, K. (2008). Geographic patterns and profiling of illegal crossings of the southern U.S. border. *Security Journal*, *21*, 29-57.

Beauregard, E., Proulx, J., Rossmo, D. K., Leclerc, B., & Allaire, J.-F. (2007). Script analysis of the hunting process of serial sex offenders. *Criminal Justice and Behavior*, *34*, 1069-1084.

Beauregard, E., Rossmo, D. K., & Proulx, J. (2007). A descriptive model of the hunting process of serial sex offenders: A rational choice approach. *Journal of Family Violence*, *22*, 449-463.

Le Comber, S. C., Nicholls, B., Rossmo, D. K., & Racey, P. A. (2006). Geographic profiling and animal foraging. *Journal of Theoretical Biology*, *240*, 233-240.

Rossmo, D. K. (2006). Criminal investigative failures: Avoiding the pitfalls (Part two). *FBI Law Enforcement Bulletin*, *75*(10), 12-19.

Rossmo, D. K. (2006). Criminal investigative failures: Avoiding the pitfalls. *FBI Law Enforcement Bulletin*, *75*(9), 1-8.

Rossmo, D. K. (2005). Geographic heuristics or shortcuts to failure?: Response to Snook et al. *Applied Cognitive Psychology*, *19*, 651-654.

Rossmo, D. K. (2005). Geographical profiling. *Forze civili: Dialogo cultura per la legalita* [Official Review of the Italian Police Officers Association], *3*(1), 13-16.

Rossmo, D. K. (1994). A primer on criminal geographic targeting. *IALEIA Journal*, *9*(1), 1-12.

Rossmo, D. K. (1993). Target patterns of serial murderers: A methodological model. *American Journal of Criminal Justice*, *17*(2), 1-21.

Rossmo, D. K., & Saville, G. J. (1991). Policing Challenge 2000: Riding the winds of change. *Canadian Journal of Criminology*, *33*, 543-549.

Taylor, B., Brooks, J., Phanidis, J., & Rossmo, D. K. (1991). Services for Vancouver street youth: An integrated delivery model. *Journal of Child and Youth Care*, *6*(3), 49-61.

Rossmo, D. K., & Routledge, R. (1990). Estimating the size of criminal populations. *Journal of Quantitative Criminology*, *6*, 293-314.

b. Non-refereed Articles:

Rossmo, D. K. (2017). The fine print of journal reviewing. *The Criminologist*, *42*(1), 8. Reprinted with additions in *The Western Criminologist* (2017, Spring).

Rossmo, D. K. (2015). Science and advocacy: Mixing oil and water. *The Criminologist*, *40*(6), 7-8.

Rossmo, D. K. (2015). Short and sweet: A call for concise journal articles. *The Criminologist*, *40*(2), 8-10.

Rossmo, D. K. (2010). Criminal investigative failures. *RCMP Gazette*, *72*(1), 30-31.

Rossmo, D. K. (2009, October). Failures in criminal investigation. *The Police Chief*, pp. 54-66.

Rossmo, D. K., & Filer, S. (2005). Analysis versus guesswork: The case for professional geographic profiling. *Blue Line Magazine*, *17*(7), 24-25.

Rossmo, D. K., Filer, S., & Sesely, C. (2005). Geographic profiling debate – round four: The big problem with Bennell, Snook and Taylor's research. *Blue Line Magazine*, *17*(9), 28-29.

Rossmo, D. K., & Boba, R. (2002). Crime analysis challenge. *Crime Mapping News*, *4*(1), 12-13.

Rossmo, D. K., & Davies, A. (2001). Stealth predator patterns. *Crime Mapping News*, *3*(4), 6-7.

Rossmo, D. K. (1999, March). Geographic profiling system helps catch criminals. *GeoWorld*, p. 41.

Fleming, Z., & Rossmo, D. K. (1996). Optimizing patrol resources: Vancouver's 4/11 team model. *RCMP Gazette*, *58*(6), 2-9.

Boyd, N., & Rossmo, D. K. (1994, February). David Milgaard, the Supreme Court and Section 690: A wrongful conviction revisited. *Canadian Lawyer*, pp. 28-29, 32.

Rossmo, D. K., & Fisher, D. K. (1993). Problem-Oriented policing: A cooperative approach in Mount Pleasant, Vancouver. *RCMP Gazette*, *55*(1), 1-9.

Rossmo, D. K. (1991). After the use of deadly force: What you should be aware of. *Blue Line Magazine*, *3*(4), 19-20.

3. Conference Proceedings

a. Refereed Conference Proceedings:

Rossmo, D. K. (1993). Geographic profiling: Locating serial killers. In D. Zahm & P. F. Cromwell (Eds.), *Proceedings of the International Seminar on Environmental Criminology and Crime Analysis* (pp. 14-29). Coral Gables, FL: Florida Criminal Justice Executive Institute.

Rossmo, D. K. (1993). Multivariate spatial profiles as a tool in crime investigation. In C. R. Block & M. Dabdoub (Eds.), *Workshop on crime analysis through computer mapping; Proceedings: 1993* (pp. 89-126). Chicago: Illinois Criminal Justice Information Authority.

Rossmo, D. K. (1993). Strategic crime patterning: Problem-Oriented policing and displacement. In C. R. Block & M. Dabdoub (Eds.), *Workshop on crime analysis through computer mapping; Proceedings: 1993* (pp. 5-20). Chicago: Illinois Criminal Justice Information Authority.


5. Reports:

Rossmo, D. K. (2012). *Missing ship search:* SS Central America. Final report submitted to the Space and Naval Warfare Systems Command, North Charleston, SC.

Rossmo, D. K., Allen, J., Kringen, A. L., & Velarde, L. (2012). *Spatial-temporal incident linkage analysis*. Final report submitted to the Space and Naval Warfare Systems Command, North Charleston, SC.

Rossmo, D. K., Harries, K., Allen, J., & Hom, P. A. (2012). *Geoprofiling of terrorist cell structures: Madrid 11-M Bombings – Geography*. Final report submitted to the Space and Naval Warfare Systems Command, North Charleston, SC.

Rossmo, D. K. (2009). *Criminal hunting paths: An analysis of the spatial behavior of recidivists*. Final report submitted to the Bureau of Justice Assistance, Office of Justice Programs.

Rossmo, D. K. (2008). *Geographic profiling in counterterrorism: Data and feasibility study*. Final report submitted to the Intelligence Advanced Research Projects Activity, Washington, DC.

Rossmo, D. K. (2008). *Geographic profiling for military applications*. Final report submitted to the Topographic Engineering Center, Department of the Army, Fort Belvoir, VA.

Rossmo, D. K., & Egan, K. (2007). *Illegal U.S. land border crossings by American citizens*. Bureau of Justice Assistance, Office of Justice Programs.

Brown, R. O., Rossmo, D. K., Sisak, T., Trahern, R., Jarret, J., & Hanson, J. (2005). *Geographic profiling military capabilities*. Final report submitted to the Topographic Engineering Center, Department of the Army, Fort Belvoir, VA.

Rossmo, D. K. (2005). *An evaluation of NIJ's evaluation methodology for geographic profiling software*. Retrieved March 8, 2007 from the World Wide Web: http://www.ojp.usdoj.gov/nij/maps/gp.html.

Rossmo, D. K. (2005). *Geographic profiling for military applications: Report on software evaluation*. Final report submitted to the National Technology Alliance, Rosslyn, VA.

Rossmo, D. K., Thurman, Q. C., & Jamieson, J. D. (2005). *Geographic patterns and profiling of illegal crossings of the southern U.S. border*. Office of Science and Technology, National Institute of Justice (NIJ).

Rossmo, D. K., Davies, A., & Patrick, M. (2004). *Exploring the geo-demographic and distance relationships between stranger rapists and their offences* (Special Interest Series: Paper 16). London: Research, Development and Statistics Directorate, Home Office.

Hotel, C., & Rossmo, D. K. (1993). Creating a safer Vancouver: Safer City Task Force questionnaire results. In *Safer City Task Force: Final report* (pp. 349-376). Vancouver: City of Vancouver.

Boyd, N., & Rossmo, D. K. (1992). *Milgaard v. The Queen: Finding justice – Problems and process*. Burnaby, BC: Criminology Research Centre, Simon Fraser University.

## 6. Book Reviews:

Rossmo, D. K. (2006). [Review of *Policing illegal drug markets: Geographic approaches to crime reduction*]. *Canadian Journal of Criminology and Criminal Justice, 48*(6), 943.

Rossmo, D. K. (1993). [Review of *Violence and public anxiety: A Canadian case*]. *Culture, 13*(2), 109-110.

## 7. Other Works in Print:

Rossmo, D. K. (2014, Winter). Finding patterns in spatial data. *Up front* (pp. 44-45). Toronto: PwC Canada.

Rossmo, D. K. (2005). Geographic profiling. In *The Serial Murder Symposium: Collected Readings*. Quantico, VA: National Center for the Analysis of Violent Crime: Quantico, VA.

Rossmo, D. K. (2004). A day in the life: Geographic profiler. In C. H. Wecht, *Crime scene investigation: Crack the case with real-life experts*. Pleasantville, NY: Reader's Digest Association.

Rossmo, D. K. (2003). Geographic profiling. In E. W. Hickey (Ed.), *Encyclopedia of murder and violent crime* (pp. 205-209). Thousand Oaks, CA: Sage.

Rossmo, D. K. (1995). *Geographic profiling: Target patterns of serial murderers*. Unpublished doctoral dissertation, Simon Fraser University, Burnaby, BC.

Rossmo, D. K. (1995, Summer). Geographic profiling and violent predatory crime. *BCCPA News*, p. 5.

Rossmo, D. K. (1994, Fall). STAC tools: The Crime Site Probability Program. *STAC News*, pp. 9, 14.

Rossmo, D. K., & Saville, G. J. (1992). Policing Challenge 2000: Riding the winds of change. *Canadian Police Association Yearbook 1991, 3*(50), 65-72.

Rossmo, D. K. (1989). The Bo Diddley Syndrome. $MC^2$, *22*(8), 25-26.

Rossmo, D. K. (1987). *Fugitive migration patterns*. Unpublished master's thesis, Simon Fraser University, Burnaby, BC.

## B. Works not in Print

## 1. Papers Presented at Professional Meetings:

Case 1:16-cv-00103-TWP-MJD Document 308-2 Filed 01/23/17 Page 165 of 495 PageID #:
2896
Case 1:16-cv-00103-TWP-MJD Document 308-2 Filed 01/23/17 Page 12 of 36 PageID #: 316

Rossmo, D. K. (2016, November). *Sentinel events and criminal investigative failures*. Paper presented at the meeting of the American Society of Criminology, New Orleans, LA.

Summers, L., & Rossmo, D. K. (2016, June). *Situational decision-making of vehicle burglars: Prevention and displacement*. Paper presented at the Seminar on Environmental Criminology and Crime Analysis, Münster, Germany.

Rossmo, D. K. (2016, April). *Criminal investigative failures: Enquiry, evidence, and errors*. Paper presented at the Symposium on Wrongful Convictions and Criminal Investigative Failures, Ting Forum on Justice Policy, Vancouver, BC.

Rossmo, D. K. (2016, March). *The logic of evidence in a criminal investigation*. Paper presented at the meeting of the Academy of Criminal Justice Sciences, Denver, CO.

Rossmo, D. K. (2016, February). *Preventing wrongful convictions: A Bayesian approach to evidence evaluation*. Paper presented at the meeting of the Western Society of Criminology, Vancouver, BC.

Rossmo, D. K., & Summers, L. (2016, January). *Spatial displacement and offender decision-making*. Paper presented at the Seminar on Environmental Criminology and Crime Analysis, Chennai, India.

Rossmo, D. K. (2015, November). Geographic profiling of serial crime. Paper presented at the IV Seminario Internacional de Investigación Criminal, Valladolid, Spain.

Rossmo, D. K., & Summers, L. (2015, November). *Offender decision-making and spatial displacement*. Paper presented at the meeting of the American Society of Criminology, Washington, DC.

Smith, B., & Rossmo, D. K. (2015, November). *Offender decision-making and displacement: The influence of drugs and alcohol*. Paper presented at the meeting of the American Society of Criminology, Washington, DC.

Rossmo, D. K. (2015, June). *The Gestapo and geographic profiling in Nazi Berlin*. Paper presented at the Seminar on Environmental Criminology and Crime Analysis, Christchurch, New Zealand.

Rossmo, D. K., & Summers, L. (2015, June). *El perfil geográfico en la investigación criminal*. Paper presented at the II Symposium of Criminological Research (II Simposio de Investigación Criminológica), Albacete, Spain.

Rossmo, D. K. (2015, March). *The wrongful convictions of Jack the Ripper*. Paper presented at the meeting of the Academy of Criminal Justice Sciences, Orlando, FL.

Rossmo, D. K., & Le Comber, S. (2015, February). *Geographic profiling in Nazi Berlin*. Paper presented at the meeting of the Western Society of Criminology, Phoenix, AZ.

Rossmo, D. K. (2014, November). *The logic of a criminal investigation*. Paper presented at the meeting of the American Society of Criminology, San Francisco, CA.

Rossmo, D. K., & Summers, L. (2014, June). *Growth of criminal hunting areas*. Paper presented at the Seminar on Environmental Criminology and Crime Analysis, Kerkrade, The Netherlands.

Rossmo, D. K. (2014, May). *Case rethinking*. Paper presented at the meeting of the International Criminal Investigative Analysis Fellowship, Quantico, VA.

Rossmo, D. K. (2014, May). *Geographic profiling program update*. Paper presented at the meeting of the International Criminal Investigative Analysis Fellowship, Quantico, VA.

Rossmo, D. K. (2014, May). *Linkage analysis*. Paper presented at the meeting of the International Criminal Investigative Analysis Fellowship, Quantico, VA.

Rossmo, D. K., & Summers, L. (2014, February). *Routine activity theory in crime investigation*. Paper presented at the meeting of the Academy of Criminal Justice Sciences, Philadelphia, PA.

LePard, D., Demers, S., Langan, C., & Rossmo, D. K. (2014, February). *Challenges in serial murder investigations involving missing persons*. Paper presented at the meeting of the Western Society of Criminology, Honolulu, HI.

Rossmo, D. K. (2014, February). *Criminal case rethinking*. Paper presented at the meeting of the Western Society of Criminology, Honolulu, HI.

Rossmo, D. K. (2013, November). *Collaborative research with law enforcement: Advances and benefits for research and practice*. Roundtable discussant at the meeting of the American Society of Criminology, Atlanta, GA.

Rossmo, D. K., & Summers, L. (2013, November). *Spatial-temporal evolution of criminal hunting areas*. Paper presented at the meeting of the American Society of Criminology, Atlanta, GA.

LePard, D., Demers, S., Langan, C., & Rossmo, D. K. (2013, August). *Challenges in serial murder investigations involving missing persons*. Paper presented at the International Police Executive Symposium, Budapest, Hungary.

Rossmo, D. K. (2013, June). *Geographic profiling*. Paper presented at the post-ECCA Conference, Philadelphia, PA.

Rossmo, D. K. (2013, June). *The Vancouver Missing Women/Pig Farm Serial Murder Case: A situational crime prevention analysis of a failed police investigation*. Paper presented at the Seminar on Environmental Criminology and Crime Analysis, Philadelphia, PA.

Rossmo, D. K., Allen, J., & Summers, L. (2013, March). *"Connecting the dots": Spatial and temporal linkage factors in serial murder*. Paper presented at the meeting of the Academy of Criminal Justice Sciences, Dallas, TX.

Rossmo, D. K., & Kringen, A. L. (2013, February). *Serial murder and rape crime journeys*. Paper presented at the conference of the Western Society of Criminology, Berkeley, CA.

Rossmo, D. K. (2012, November). *Investigative errors*. Presentation and roundtable discussant (Homicide and major crime investigation: New insights and future challenges) at the meeting of the American Society of Criminology, Chicago, IL.

Rossmo, D. K., Kringen, A. L., & Allen, J. (2012, November). *Spatial and temporal patterns in serial crime*. Paper presented at the meeting of the American Society of Criminology, Chicago, IL.

Rossmo, D. K., & Stubbins, D. (2012, September). *The role of profiling in preventing criminal investigative failures: The good, the bad, and the ugly*. Paper presented at the meeting of the International Criminal Investigative Analysis Fellowship, Forsyth, GA.

Rossmo, D. K., & Kringen, A. L. (2012, June). *Spatial and temporal patterns in serial crime*. Paper presented at the Seminar on Environmental Criminology and Crime Analysis, Stavern, Norway.

Rossmo, D. K., & Filipuzzi, N. (2012, February). *An environmental criminology analysis of a prison halfway house location*. Paper presented at the conference of the Western Society of Criminology, Newport Beach, CA.

Otín del Castillo, J. M., Rossmo, D. K., & Summers, L. (2011, November). *Análisis de vinculación y perfiles geográficos: Un estudio de caso sobre robos de domicilio seriales en Zaragoza* [*Crime linkage and geographic profiling: A case study of serial residential burglary in Saragossa*]. Paper presented at the II Seminario Internacional de Investigación Criminal, Valladolid, Spain.

Rossmo, D. K. (2011, November). *Criminal investigative analysis: A discussion of emerging issues.* Roundtable discussant at the meeting of the American Society of Criminology, Washington, DC.

Rossmo, D. K., Harries, K., & Allen, J. (2011, November). *The terror of place: Geoprofiling and the Madrid Train Bombings*. Paper presented at the meeting of the American Society of Criminology, Washington, DC.

Rossmo, D. K., Allen, J., & Hom, P. (2011, October). *The geography of terrorism and the Madrid Train Bombings*. Paper presented at the NIJ Crime Mapping Research Conference, Miami, FL.

Rossmo, D. K., Harries, K., Allen, J., & Stafford, M. (2011, July). *The geography of terrorism and the Madrid Train Bombings*. Paper presented at the Seminar on Environmental Criminology and Crime Analysis, Durban, South Africa.

Rossmo, D. K. (2011, March). *Criminal investigative failures in the Missing Women/Pig Farm Serial Murder Case*. Paper presented at the meeting of the Academy of Criminal Justice Science, Toronto, ON.

Rossmo, D. K. (2011, February). *An analysis of the criminal investigative failure of the Missing Women/Pig Farm Serial Murder Case*. Paper presented at the conference of the Western Society of Criminology, Vancouver, BC.

Rossmo, D. K. (2010, November). *The deconstruction of a crime journey*. Paper presented at the meeting of the American Society of Criminology, San Francisco, CA.

Rossmo, D. K. (2010, October). *Criminal investigative failures and the Missing Women/Pig Farm serial murder case*. Paper presented at the meeting of the Southwestern Association of Criminal Justice, Little Rock, AR.

Rossmo, D. K. (2010, July). *Geographic profiling: Border security and counterterrorism*. Paper presented at the post-ECCA Conference, Brisbane, Australia.

Rossmo, D. K. (2010, July). *Military applications of environmental criminology and crime analysis*. Paper presented at the Seminar on Environmental Criminology and Crime Analysis, Brisbane, Australia.

Rossmo, D. K. (2010, June). *The Chandra Levy Case: A failure in homicide investigation*. Paper presented at the meeting of the Homicide Research Working Group, Baltimore, MD.

Fang, T., Lu, Y., Rossmo, D. K., Blair, P. (2010, April). *Recidivism route analysis with GPS data: A case study*. Paper presented at the meeting of the Association of American Geographers, Washington, DC.

Rossmo, D. K. (2009, November). *Probability errors in criminal investigative failures*. Paper presented at the meeting of the American Society of Criminology, Philadelphia, PA.

Rossmo, D. K., & Carreon, J. (2009, October). *Geospatial patterns of reported cryptid sightings in East Texas*. Paper presented at the meeting of the Southwestern Association of Criminal Justice, Laredo, TX.

Rossmo, D. K., & Harries, K. (2009, August). *The geospatial structure of terrorist cells*. Paper presented at the NIJ Crime Mapping Research Conference, New Orleans, LA.

Rossmo, D. K., Lu, Y., & Blair, J. P. (2009, August). *An analysis of criminal search paths using GPS track data*. Paper presented at the NIJ Crime Mapping Research Conference, New Orleans, LA.

Rossmo, D. K. (2009, July). *Criminal hunting paths – An analysis of offender GPS track data*. Paper presented at the Seminar on Environmental Criminology and Crime Analysis, Brasilia, Brazil.

Rossmo, D. K. (2009, July). *Geographic profiling*. Paper presented at the pre-ECCA Conference, Brasilia, Brazil.

Rossmo, D. K. (2009, March). *Criminal investigative failures*. Paper presented at the meeting of the Academy of Criminal Justice Sciences, Boston, MA.

Rossmo, D. K. (2009, February). *The geospatial structure of urban terrorist cells*. Paper presented at the conference of the Western Society of Criminology, San Diego, CA.

Rossmo, D. K. (2008, November). *Criminal investigative failures*. Paper presented at the meeting of the American Society of Criminology, St. Louis, MO.

Rossmo, D. K. (2008, October). *Geospatial patterns of terrorist cells*. Paper presented at the meeting of the Southwestern Association of Criminal Justice, Denver, CO.

Rossmo, D. K., Harries, K., McGarrell, E., & Thurman, Q. (2008, July). *The geospatial structure of terrorist cells*. Paper presented at the Seminar on Environmental Criminology and Crime Analysis, Anchorage, AK.

Rossmo, D. K., Harries, K., McGarrell, E., Teymur, S., & Thurman, Q. (2008, March). *The geospatial structure of terrorist cells*. Paper presented at the Seminar on Environmental Criminology and Crime Analysis, Izmir, Turkey.

Rossmo, D. K., Pollock, J., & Blair, J. P. (2008, March). *Criminal hunting paths: An analysis of spatial behavior of recidivists*. Paper presented at the meeting of the Academy of Criminal Justice Sciences, Cincinnati, OH.

Rossmo, D. K., & Pagaling-Hagan, S. (2008, February). *The Zodiac Killer Case: Historic profiling of an unsolved serial murder mystery*. Paper presented at the meeting of the Western Society of Criminology, Sacramento, CA.

Rossmo, D. K., & Thurman, Q. C. (2007, October). *The geospatial structure of terrorism*. Paper presented at the meeting of the Southwestern Academy of Criminal Justice, Corpus Christi, TX.

Rossmo, D. K. (2007, July). *Using geographic profiling for volume crime detection*. Paper presented at the pre-ECCA Conference, London, UK.

Rossmo, D. K., Hammerschlag, N., & Martin, R. A. (2007, July). *Environmental criminology and optimal foraging models: Spatial analysis and geographic profiling of white shark predation*. Paper presented at the Seminar on Environmental Criminology and Crime Analysis, London, UK.

Rossmo, D. K. (2007, June). *Geographic profiling of stranger murder*. Paper presented at the International Congress on Law and Mental Health, Padua, Italy.

Rossmo, D. K., Harries, K., McGarrell, E., & Thurman, Q. C. (2007, June). *The geography of terrorist attacks in Turkey*. Paper presented at the Conference on Democracy and Global Security, Istanbul, Turkey.

Rossmo, D. K. (2007, May). *Geographic profiling: Recent developments in property crime investigation*. Paper presented at UK National Crime Mapping Conference, London, UK.

Rossmo, D. K. (2007, April). *Geographic patterns of illegal crossings of the southern U.S. border*. Paper presented at the Symposium on Illegal Immigration, Crime, and Public Policy, Phoenix, AZ.

Rossmo, D. K. (2007, March). *The error in error distance: Some conceptual and analytic problems in crime mapping*. Paper presented at the NIJ Crime Mapping Research Conference, Pittsburgh, PA.

Rossmo, D. K. (2007, March). *Illegal border crossings by American citizens*. Paper presented at the NIJ Crime Mapping Research Conference, Pittsburgh, PA.

Rossmo, D. K., Thurman, Q. C., & Jamison, J. D. (2007, March). *Border control policy: Population, permeability, and displacement*. Paper presented at the meeting of the Academy of Criminal Justice Sciences, Seattle, WA.

Schmitz, P. M. U., Rossmo, D. K., de Jong, T., & Cooper, A. (2007, March). *Determining criminal activity space using mobile phone technology*. Paper presented at the NIJ Crime Mapping Research Conference, Pittsburgh, PA.

Rossmo, D. K. (2007, February). *A meta-analysis of journey-to-crime research*. Paper presented at the conference of the Western Society of Criminology, Scottsdale, AZ.

Rossmo, D. K. (2006, November). *Geographic patterns and profiling of illegal crossings of the southern U.S. border*. Paper presented at the meeting of the American Society of Criminology, Los Angeles, CA.

Martin, R. A., Rossmo, D. K., & Hammerschlag, N. (2006, July). *Geographic profiling of white shark predation*. Paper presented at the meeting of the American Elasmobranch Association, New Orleans, LA.

Rossmo, D. K., Thurman, Q. C., & Jamison, J. D. (2006, July). *Geographic profiling of illegal land border crossings: Final results*. Paper presented at the Seminar on Environmental Criminology and Crime Analysis, Vancouver, BC.

Rossmo, D. K. (2006, February). *Criminal investigative failures*. Keynote luncheon speech, Western Society of Criminology, Seattle, WA.

Rossmo, D. K. (2006, February). *Illegal border crossing population estimation*. Paper presented at the conference of the Western Society of Criminology, Seattle, WA.

Beauregard, E., Proulx, J., & Rossmo, D. K. (2005, December). *An investigation of scripts of the hunting process in serial sex offenders: Implications for geographic profiling.* Paper presented at the meeting of the 8th International Investigative Psychology Seminar, London, UK.

Beauregard, E., Leclerc, B., Rossmo, K., & Proulx, J. (2005, November). *A script analysis of patterns in the hunting process of serial sex offenders.* Paper presented at the meeting of the American Society of Criminology, Toronto, ON.

Rossmo, D. K. (2005, November). *A journey-to-crime meta-analysis.* Paper presented at the meeting of the American Society of Criminology, Toronto, ON.

Beauregard, E., Rossmo, D. K., & Proulx, J. (2005, October). *A descriptive model of the hunting strategies of serial sex offenders: A rational choice approach* (*Modèle descriptif des tactiques de chasse des agresseurs sexuels sériels: Une approche de choix rationnel*). Paper presented at the 3rd International Francophone Meeting on Sexual Aggression, October, Hull, QC.

Rossmo, D. K., & Thurman, Q. C. (2005, September). *Geographic patterns and profiling of illegal land border crossings.* Paper presented at the Crime Mapping Research Conference, Savannah, GA.

Rossmo, D. K., Thurman, Q. C., & Jamison, J. D. (2005, July). *Geographic patterns and profiling of illegal land border crossings.* Paper presented at the Seminar on Environmental Criminology and Crime Analysis, Santiago, Chile.

Rossmo, D. K., & Thurman, Q. C. (2005, June). *Geographic patterns and profiling of illegal land border crossings.* Paper presented at the Conference on Democracy and Global Security, Istanbul, Turkey.

Rossmo, D. K. (2005, March). *New developments in geographical profiling.* Paper presented at The Role of Psychology in Criminal Investigation – International Conference, Rome, Italy.

Rossmo, D. K., Jamieson, J. D., & Thurman, Q. C. (2005, February). *Geographic patterns and profiling of illegal land border crossings.* Paper presented at the conference of the Western Society of Criminology, Honolulu, HI.

Quinet, K., & Rossmo, D. K. (2004, November). *Estimating missing persons as serial murder victims.* Paper presented at the meeting of the American Society of Criminology, Atlanta, GA.

Rossmo, D. K., & Leahy, S. (2004, November). *Using research to assist the police investigation of serious crime.* Paper presented at the meeting of the American Society of Criminology, Atlanta, GA.

Rossmo, D. K., & Quinet, K. (2004, November). *Spatial and temporal patterns of serial murder in the United States.* Paper presented at the meeting of the American Society of Criminology, Atlanta, GA.

Rossmo, D. K., Thurman, Q. C., & Jamison, J. D. (2004, October). *Geographic patterns and profiling of illegal crossings of the Texas border.* Paper presented at the meeting of the Southwestern Academy of Criminal Justice, Houston, TX.

Rossmo, D. K. (2004, April). *Criminal investigative failures.* Paper presented at the NIJ Crime Mapping Research Conference, Boston, MA.

Case 1:16-cv-00103-TWR-MSD Document 668-2 Filed 02/23/17 Page 471 of 495 PageID #:
2902
Case 1:16-cv-00103-TWR-MSD Document 668-2 Filed 02/23/17 Page 18 of 36 PageID #:
PPS 8.10 Form 1A

Rossmo, D. K. (2004, March). *The geo-demographics of stranger rape*. Paper presented at the meeting of the Academy of Criminal Justice Sciences, Las Vegas, NV.

Rossmo, D. K. (2004, February). *The who and where of stranger rape: Using geo-demographics in offender profiling*. Paper presented at the conference of the Western Society of Criminology, Long Beach, CA.

Rossmo, D. K. (2003, August). *Geographic profiling of predatory violent and sexual crime*. Paper presented at the XIII World Congress of the International Society for Criminology, Rio de Janeiro, Brazil.

Rossmo, D. K. (2003, June). *Some reflections on the journey to crime*. Paper presented at the Seminar on Environmental Criminology and Crime Analysis, Cincinnati, OH.

Rossmo, D. K. (2003, February). *Stealth predator early warning methods updated: The Pig Farm serial murder case*. Paper presented at the conference of the Western Society of Criminology, Vancouver, BC.

Rossmo, D. K. (2002, December). *Geographic profiling*. Paper presented at the National Conference of State Legislatures, Washington, DC.

Rossmo, D. K. (2002, November). *Stranger rape and geo-demographics*. Paper presented at the meeting of the American Society of Criminology, Chicago, IL.

Rossmo, D. K. (2001, November). *Evaluation of geographic profiling search strategies*. Paper presented at the meeting of the American Society of Criminology, Atlanta, GA.

Rossmo, D. K. (2001, June). *An empirical evaluation of the geographic profiling program*. Paper presented at the International Seminar on Environmental Criminology and Crime Analysis, Liverpool, UK.

Rossmo, D. K. (2001, February). *Beyond "Round up the usual suspects": Geographic profiling, suspect prioritization, and forensic science*. Paper presented at the meeting of the American Academy of Forensic Sciences, Seattle, WA.

Rossmo, D. K. (2001, February). *Geographic profiling, crime location sets, and child murder*. Paper presented at the conference of the Western Society of Criminology, Portland, OR.

Cooper, A. K., Schmitz, P. M. U., Byleveld, P., & Rossmo, D. K. (2000, December). *Using GIS and digital aerial photography to assist in the conviction of a serial killer*. Paper presented at the meeting of the Crime Mapping Research Center, San Diego, CA.

Rossmo, D. K. (2000, November). *Routine activities and foraging theory: The influence of motivation on size of criminal hunting area*. Paper presented at the meeting of the American Society of Criminology, San Francisco, CA.

Rossmo, D. K., Davies, A., & Warraker, B. (2000, July). *Beyond "Round up the usual suspects": Behavioural science, physical evidence, and suspect prioritization in Operation Lynx*. Paper presented at the meeting of the Forensic Science Services, York, UK.

Rossmo, D. K. (2000, June). *Geographic profiling and crime parsing*. Paper presented at the International Seminar on Environmental Criminology and Crime Analysis, Perth, Australia.

Boyd, N., & Rossmo, D. K. (2000, February). *A wrongful murder conviction: The relevance of geographic profiling*. Paper presented at the conference of the Western Society of Criminology, Kona, HI.

Rossmo, D. K. (2000, February). *Charting a course through graduate school*. Paper presented at the conference of the Western Society of Criminology, Kona, HI.

Rossmo, D. K. (1999, December). *Environmental criminology: Criminal investigative praxis*. Paper presented at the meeting of the Crime Mapping Research Center, Orlando, FL.

Moore, B. J., & Rossmo, D. K. (1999, November). *Geographic profiling*. Paper presented at the meeting of the American Society of Criminology, Toronto, ON.

Rossmo, D. K. (1999, June). *Geographic profiling in cases of extended serial rape*. Paper presented at the International Seminar on Environmental Criminology and Crime Analysis, Pretoria, South Africa.

Rossmo, D. K. (1999, February). *Clues in crime maps: The Manhattan East Side Rapist*. Paper presented at the conference of the Western Society of Criminology, Oakland, CA.

Rossmo, D. K. (1998, December). *Case studies in geographic profiling*. Paper presented at the meeting of the Crime Mapping Research Center, Arlington, VA.

Rossmo, D. K., & Baeza, J. J. (1998, November). *The Upper East Side Serial Rapist: A case study in geographic profiling*. Paper presented at the meeting of the American Society of Criminology, Washington, DC.

Rossmo, D. K. (1998, June). *Estimating criminal population sizes with capture-recapture analysis*. Paper presented at the International Seminar on Environmental Criminology and Crime Analysis, Barcelona, Spain.

Rossmo, D. K. (1998, February). *Criminal predators, victims, and mean streets*. Paper presented at the conference of the Western Society of Criminology, Newport Beach, CA.

Rossmo, D. K. (1997, November). *"Murder Alley": The ecology of dangerous places*. Paper presented at the meeting of the American Society of Criminology, San Diego, CA.

Rossmo, D. K. (1997, November). *Rigel: The new geographic profiling software*. Paper presented at the meeting of the American Society of Criminology, San Diego, CA.

Rossmo, D. K. (1997, October). *Geographic profiling*. Paper presented at the meeting of the Crime Mapping Research Center, Denver, CO.

Rossmo, D. K. (1997, June). *GIS and police investigation: From data to knowledge*. Paper presented at the International Seminar on Environmental Criminology and Crime Analysis, Oslo, Norway.

Rossmo, D. K. (1997, February). Paper presented at the conference of the Western Society of Criminology, Honolulu, HI.

Rossmo, D. K. (1996, November). *Spatial patterns of journeys to crime*. Paper presented at the meeting of the American Society of Criminology, Chicago, IL.

Rossmo, D. K. (1996, September). *Geographic profiling*. Paper presented at the meeting of the International Investigative Psychology Seminar, Liverpool, UK.

Rossmo, D. K. (1996, July). *Probability surfaces and the geography profiling of serial killers*. Paper presented at the Third International Conference on Forensic Statistics, Edinburgh, UK.

Rossmo, D. K. (1996, February). *Learning, displacement, and the geography of serial murder*. Paper presented at the conference of the Western Society of Criminology, Sonoma, CA.

Rossmo, D. K. (1995, November). *Raptors, stalkers, and trappers: Hunting styles of serial killers*. Paper presented at the meeting of the American Society of Criminology, Boston, MA.

Rossmo, D. K. (1995, February). *Hunting patterns of serial violent offenders*. Paper presented at the conference of the Western Society of Criminology, San Diego, CA.

Rossmo, D. K. (1995, July). *Human raptors: Criminal hunting behaviour and crime site choice*. Paper presented at the International Seminar on Environmental Criminology and Crime Analysis, Cambridge, UK.

Rossmo, D. K. (1994, November). *Cognitive maps and geographic fingerprints of serial criminals*. Paper presented at the meeting of the American Society of Criminology, Miami, FL.

Rossmo, D. K. (1994, September). *Geographic profiling and investigative information management*. Paper presented at the meeting of the International Investigative Psychology Seminar, Liverpool, UK.

Rossmo, D. K. (1994, June). *Geographic profiling*. Paper presented at the International Seminar on Environmental Criminology and Crime Analysis, Newark, NJ.

Rossmo, D. K. (1994, March). *Investigative geographic profiling: Validity, reliability, and utility*. Paper presented at the meeting of the Academy of Criminal Justice Sciences, Chicago, IL.

Rossmo, D. K. (1993, October). *Beyond the crime scene tape: Analyzing geographic clues*. Paper presented at the meeting of the American Society of Criminology, Phoenix, AZ.

Rossmo, D. K. (1993, August). *Multivariate spatial profiles as a tool in crime investigation*. Paper presented at the Workshop on Crime Analysis Through Computer Mapping, Chicago, IL.

Rossmo, D. K. (1993, August). *Strategic crime patterning: Problem-Oriented policing and displacement*. Paper presented at the Workshop on Crime Analysis Through Computer Mapping, Chicago, IL.

Rossmo, D. K. (1993, May). *Geographic profiling: Locating serial killers*. Paper presented at the International Seminar on Environmental Criminology and Crime Analysis, Miami, FL.

Boyd, N., & Rossmo, D. K. (1993, February). *Interpreting homicide patterns*. Paper presented at the conference of the Western Society of Criminology, Berkeley, CA.

Rossmo, D. K. (1992, November). *Chaos theory and criminology*. Paper presented at the meeting of the American Society of Criminology, New Orleans, LA.

Rossmo, D. K. (1992, November). *Target patterns of serial murderers*. American Society of Criminology meeting, New Orleans, LA.

Rossmo, D. K. (1992, April). *Targeting victims: Serial killers and the urban environment*. Paper presented at the First International Conference on Serial and Mass Murder: Theory, Research and Policy, Windsor, ON.

Glackman, W., & Rossmo, D. K. (1991, November). *Job perceptions in a policing organization*. Paper presented at the meeting of the American Society of Criminology, San Francisco, CA.

Rossmo, D. K. (1991, February). *Police predatory range and criminal migration*. Paper presented at the conference of the Western Society of Criminology, Berkeley, CA.

Rossmo, D. K. (1991). *Geographic profiling in arson investigation*. B.C. Fire Investigation Seminar, Victoria, BC.

Rossmo, D. K. (1991). *Privatization in policing*. Western Negotiators Conference, Vancouver, BC.

Rossmo, D. K. (1990, November). *The future of policing*. Police: Challenge 2000 Conference, Vancouver, BC.

Rossmo, D. K. (1990, November). *Fugitive migration patterns: An application of the destination-specific gravity model*. Paper presented at the meeting of the American Society of Criminology, Baltimore, MD.

Rossmo, D. K. (1990, March). *The impact of space on urban crime: Vancouver's Skid Row*. Paper presented at the meeting of the Canadian Association of Geographers, Vancouver, BC.


2. Invited Talks, Lectures, and Presentations (post-Texas State University employment only):

Department of Biology, Texas State University (San Marcos, TX; November 2016)

The Anti Graffiti Symposium (Coquitlam, BC; October 2016).

Texas Criminal Defense Lawyers Association Annual Forensics Seminar (Houston, TX; October 2016).

People's Public Security University of China (Beijing, China; September 2016)

TAMIU (Laredo, TX; April 2016)

8th Amendment Project Death Penalty Conference (New Orleans, LA; October 2015).

Hays County Sheriff's Citizen's Alumni Association (San Marcos, TX; September 2015).

Policia de Investigaciones, Santa Fe Province (Rosario, Argentina; September 2015).

XXVIII National Congress of General Attorneys, keynote speaker (Santa Fe, Argentina; September 2015).

International Association of Chiefs of Police (IACP), Police Investigative Operations Committee meeting (Miami Beach, FL; June 2015).

Texas State Retired Faculty & Staff Association (San Marcos, TX; June 2015).

San Marcos Police Department Award Ceremonies (San Marcos, TX; May 2015).

Indiana Public Defender Council Forensics Seminar (Indianapolis, IN; December 2014).

Arizona Homicide Investigator's Association Conference (Las Vegas, NV; October 2014).

Rossmo, D. K., & Le Comber, S. (2014, June). *The serial killer formula*. The Times Cheltenham Science Festival, Cheltenham, UK.

*True crime, true detectives, real failures: What can go wrong in a criminal investigation*. Mary Thomas Marshall University Lecture, Sul Ross State University (Alpine, TX; April 2014).

Case 1:16-cv-00103-TWP-MJD Document 108-2 Filed 02/23/17 Page 275 of 495 PageID #:
Case 1:16-cv-00103-TWP-MJD Document 50-3 Filed 02/23/17 Page 22 of 36 PageID #:
2906

*The Camm triple murder case: Logic versus rhetoric.* University Lecture, Texas State University (San Marcos, TX; April 2014).

California State University, Long Beach Foundation (Irvine, CA; 2013, 2012, 2008, 2007, 2006, 2005).

*Classrooms, computers, and crime scenes.* Aboriginal Criminal Justice Series, Simon Fraser Student Society and The First Nations Student Association (Vancouver, BC; October 2013).

Simon Fraser University-Vancouver Police Department Judo Club. (Burnaby, BC; October 2013).

Vancouver Police Department, Beat Team. (Vancouver, BC; October 2013).

Texas Department of Public Safety (Austin, TX; May 2013).

Texas Department of Insurance Fraud Conference (Austin, TX; February 2013).

Illinois Coroners and Medical Examiners Association (Chicago, IL; November 2012).

Texas Criminal Defense Lawyers Association Annual Forensics Seminar (Dallas, TX; October 2012).

Universidade Fernando Pessoa (Porto, Portugal; July 2012).

Testified at the Missing Women Commission of Inquiry (Vancouver, BC; January and May 2012).

*The scene of the crime.* University Lecture, Texas State University (San Marcos, TX; April 2012).

Boulder Police Department (Boulder, CO; 2012, 2005, 2004).

Texas State University, International Faculty Reception (San Marcos, TX; November 2011).

Austin Regional Intelligence Center (ARIC) (Austin, TX; September 2011).

Austin/Travis County Health Department (Austin, TX; August 2011).

Kansas Bureau of Investigation (Topeka, KS; January 2011).

Texas State Development Foundation Board of Directors annual meeting (San Marcos, TX; October 2010).

ESRI European Conference, with The Netherlands Ministry of Defence (Delft, The Netherlands; September 2010).

Colorado Association of Sex Crimes Investigators (Snowmass, CO; September 2010).

California Police Officers Association (Los Angeles, CA; May 2010).

Danish National Police, Organized Crime Unit, and Danish Security and Intelligence Service (Copenhagen, Denmark; April 2010).

Instituto Superior da Maia (Porto, Portugal; April 2010).

University of Texas-Austin, Geography Department (Austin, TX; April 2010).

Oklahoma State Bureau of Investigation (Edmond, OK; March 2010).

The Netherlands Ministry of Defence (Epe, The Netherlands, March 2010).

Vancouver Police Department, Major Crimes Section (Vancouver, BC; February 2010).

Minnesota Department of Public Safety, Bureau of Criminal Apprehension (Minneapolis, MN; January 2010).

Police Academy, Justice Institute of British Columbia (New Westminster, BC; October 2009).

Simon Fraser University, School of Criminology (Burnaby, BC; October 2009).

Wrongful Convictions Expert Panel, International Association of Chiefs of Police (IACP) Annual Meeting (Denver, CO; October 2009).

Association of State Criminal Investigative Agencies (Albuquerque, NM; September 2009).

American Psychological Association (APA), invited plenary speaker (Toronto, ON; August 2009).

International Association of Chiefs of Police (IACP), Police Investigative Operations Committee meeting (Pittsburg, PA; June 2009).

Texas State University (San Marcos, TX; April 2009).

Human Predator III Workshop (Edmonton, AB; January 2009).

University of Texas-Austin, Mathematics Department (Austin, TX; October 2008).

John E. Reid and Associates (Oak Brook, IL; October 2008).

California Crime and Intelligence Analysts Association (CCIAA) annual meeting (Pleasanton, CA; September 2008).

International Crime Science Conference (London, UK; July 2008).

National Summer Institute (NIS) for Statistical & GIS Analysis of Crime & Justice Data, GIS guest speaker, University of Regina (Regina, SK; June 2008).

Radford University (Radford, VA; March 2008).

*Mathematics in criminal investigations: Profiling and probability*, University of Texas-Austin, Mathematics Department, Saturday Morning Math Group (Austin, TX; December 2007).

California Association of Crime Laboratory Directors (Sacramento, CA; November 2007).

International Association of Law Enforcement Intelligence Analysts (IALEIA) Annual Meeting (Vancouver, BC; April 2007).

Georgia Bureau of Investigation (Forsyth, GA; March 2007).

Mount Royal College (Calgary, AB; February 2007).

Plano Police Department (Plano, TX; January 2007).

Los Angeles Police Department (Los Angeles, CA; December 2006).

Texas State University, Psychology Association (San Marcos, TX; April 2004, November 2006).

California Crime and Intelligence Analysis Association (CCIAA) Annual Meeting (Bakersfield, CA; October 2006).

International Association of Chiefs of Police (IACP) Annual Meeting (Boston, MA; October 2006).

Chinese Ministry of State Security University (Beijing, Hangzhou, and Shanghai, China; September 2006).

International Association of Women Police (IAWP) Conference (Saskatoon, SK; September 2006).

GIS Guest Speaker, National Summer Institute (NIS) for Statistical & GIS Analysis of Crime & Justice Data, University of Regina (Regina, SK; June 2006).

Texas GIS Forum, University of Texas (Austin, TX; May 2006).

Testified at the Commission of Inquiry Into the Wrongful Conviction of David Milgaard (Saskatoon, SK; April 2006).

Metropolitan Police Department (Washington, DC; March 2006).

Texas State University, Anthropology Department, Body Recovery Conference (San Marcos, TX; March 2006).

Geographic Profiling in Geospatial Intelligence and Homeland Security: Border Issues (Washington, DC; February 2006).

Geographic Profiling in Geospatial Intelligence and Homeland Security: Insurgency (Washington, DC; February 2006).

Texas State University, Computer Science Department (San Marcos, TX; January 2006).

Canadian Information Processing Society (CIPS) (Edmonton, AB; November 2005).

Sterling Prize acceptance speech (Vancouver, BC; October 2005).

Presentation to the Texas Rangers in-service training course (Austin, TX; September 2005).

Invited participant for the Federal Bureau of Investigation's *Serial Murder Symposium* (San Antonio, TX; August 2005).

International Association of Chiefs of Police (IACP), Police Investigative Operations Committee meeting (Austin, TX; June 2005).

National Summer Institute (NIS) for Statistical & GIS Analysis of Crime & Justice Data, GIS guest speaker, University of Regina (Regina, SK, June 2005).

Mid-America Regional Crime Analysis Network (MARCAN) (Overland Park, KS; June 2005).

Presentation on current research interests to the faculty and graduate students of the Université de Montréal, École de criminologie (Montréal, QC; June 2005).

Grayson County College Forensic Conference (Denison, TX; April 2005).

Wichita State University (Wichita, KS; April 2005).

Army Topographical Engineering Center (TEC) (Fort Belvoir, VA; March 2005).

Cattaneo Castellanza University (Milan, Italy; March 2005).

International Crime Analysis Association Investigative Psychology Conference (Rome, Italy; March 2005).

International Crime Analysis Association Investigative Psychology Training Course (Rome, Italy; March 2005).

California Robbery Investigators Association Conference (Las Vegas, NV; February 2005).

International Association of Chief of Police (Los Angeles, CA; November 2004).

Case 1:16-cv-00103-TWR-MSD Document 308-3 Filed 01/23/17 Page 478 of 495 PageID #: 2909
Case 1:16-cv-00103-WTM-MSD Document 308-3 Filed 01/23/17 Page 25 of 36 PageID # 329

PPS 8.10 Form 1A

Police Academy, Justice Institute of British Columbia (New Westminster, BC; November 2004).

State University of New York Sullivan County Community College (Liberty, NY; November 2004).

University of Virginia Psychology Department (Charlottesville, VA; October 2004).

Arizona Association of Crime Analysts (Phoenix, AZ; September 2004).

California Crime and Intelligence Analysts Association (Sacramento, CA; September 2004).

International Criminal Investigative Analysis Fellowship (San Antonio, TX; September 2004).

Texas Association of Crime and Intelligence Analysts (El Paso, TX; August 2004).

International Association of Chiefs of Police (IACP), Police Investigative Operations Committee meeting (Monterey, CA; June 2004).

Forensics Department, British Columbia Institute of Technology (Vancouver, BC; June 2004).

Invited participant for the National Institute of Justice/Federal Bureau of Investigation/American Psychology Association meeting on *The nature and influence of intuition in law enforcement: Integration of theory and practice* (Arlington, VA; June 2004).

National Technology Alliance, Rosettex, Pentagon J3DDIO, and National Geospatial-Intelligence Agency personnel (Arlington, VA; June 2004).

The 100 Club of Central Texas banquet keynote speech (Austin, TX; May 2004).

*Stranger violent crime investigation*. TCLEOSE accredited training seminar for South Central Texas law enforcement agencies (San Marcos, TX, February 2004).

University of Texas College of Engineering (Austin, TX; February 2004).

FBI Major Crime Training Seminar (Baton Rouge, LA; December 2003).

Alberta Crown Attorney's Association Meeting (Banff, AB; September 2003).

Greater Austin Crime Commission (Austin, TX; August 2003).


3. Consultancies:

Geographic profiling assistance for major crime investigations provided to international and national police agencies (2003-present).

A&E *The Eleven* documentary (2016).

Royal Canadian Mounted Police Multi-Disciplinary Multi-Agency Missing Persons Investigative Initiative, Chilliwack, BC (2014).

Report on confirmation bias in the David Camm murder case (2013).

Review of Stevens police investigation in Fredericksburg, Texas (2013).

Missing Persons Investigations report. (2012). British Columbia Missing Women Commission of Inquiry. Vancouver, BC.

Recognized by the British Columbia Missing Women Commission of Inquiry as an expert in "serial murder and criminal investigations" (2012).

Case review of the John Jerome White wrongful conviction for the Georgia Bureau of Investigation (2010).

Cold case review of the 1975 Sheryl Norris homicide for the San Marcos, Texas, Police Department (2010).

Sunalta/Scarboro Community Associations Halfway House Location Evaluation. (2007). Calgary, AB.

Zodiac Killer geographic profile. (2007). Phoenix/Paramount Pictures. San Francisco, CA.

Case review of the Benjamin LaGuer conviction for State Representative Ellen Story, House of Representatives, Commonwealth of Massachusetts (2005).

Recognized in the Superior Court of Ontario as an expert in "the geography of crime, the hunting patterns of serial offenders, and appropriate investigative strategies" (1997).

Community policing project. (1994). Policing in British Columbia Commission of Inquiry. Vancouver, BC.

Independent review of the David Milgaard murder conviction. (1992). Saskatoon, SK.

Japan-Canada comparative community policing research project. (1991). Nagoya, Japan.

Project Eclipse, criminal investigative case conference analyzing unsolved prostitute murders in Vancouver and Victoria; first such conference in Canada. (1991). Vancouver, BC.

Kelowna crime prevention research project (1990) Kelowna, BC.


4. Workshops

Rossmo, D. K. (2012, March). *Geographic profiling*. Workshop presented at the meeting of the Academy of Criminal Justice Science, New York, NY.

Rossmo, D. K. (2010, February). *Geographic profiling*. Workshop presented at the meeting of the Academy of Criminal Justice Science, San Diego, CA.

*Predictive Policing Symposium*. (2009). National Institute of Justice. Los Angeles, CA.

Rossmo, D. K. (2007, March). *Criminal investigative failures*. Presented at the Alpha Phi Sigma meeting, Academy of Criminal Justice Sciences, Seattle, WA.

*Workshop on Police Intuition and Decision Making: The Nature and Influence of Intuition in Law Enforcement: Integration of Theory and Practice*. (2004). National Institute of Justice. Washington, DC.

Rossmo, D. K. (2003, March). *Geographic profiling*. Presented at the Alpha Phi Sigma meeting, Academy of Criminal Justice Sciences, Boston, MA.

*Workshop on the Crime Mapping Research Center*. (1997). National Institute of Justice. Washington, DC.

*Network Analysis: An Accelerated Introduction*. (2008). ICPSR. University of Michigan, Ann Arbor, MI. Attendee.

5. Other Works not in Print:

a. Works submitted or under review

Rossmo, D. K. (2017). Geoprofiling serial sex murder. In J. Proulx & E. Beauregard (Eds.), *International handbook on sexual homicide*. Abingdon, Oxfordshire: Routledge.

Rossmo, D. K. (2017). Geoprofiling terrorism. In G. Bruinsma & S. Johnson (Eds.), *The Oxford handbook of environmental criminology* (chap. 34). Oxford: Oxford University Press.

Rossmo, D. K. (2017). Geographic profiling in cold cases. In R. H. Walton (Ed.), *Cold case homicides: Practical investigative techniques* (2nd ed.) (pp. 557-580). Boca Raton, FL: CRC Press.

Papini, A., Rossmo, D. K., Le Comber, S. C., Verity, R., Stevenson, M., & Santosuosso, U. (conditional acceptance). The use of jackknifing for the evaluation of geographic profiling reliability. *Ecological Informatics*.

Kringen, J. A., Rossmo, D. K., & Elink-Schuurman-Laura, K. D. (in revision). Serial murder *modus operandi*: Behaviors relevant to crime linkage.

Eck, J. E., & Rossmo, D. K. (in preparation). *Predicting policing and Bayes*.


6. Other:

Consulted, interviewed, and/or showcased in numerous media and entertainment outlets, including (post-Texas State University employment only):

*Zodiac* movie DVD. (2007). Paramount Pictures. Geographic profile of the murders.

Criminal Minds. (2005, November). *L.D.S.K.* (Episode #6). CBS Television.

Numb3rs. (2005, January 23). *Once in a lifetime*. CBS Television.

Slade, M. (2005). *Swastika*. New York: Penguin.

Dateline. (2004). *Detective story*. NBC Television.

Gerritsen, T. (2004). *Body double*. New York: Ballantine Books.

*The Shield*. (2004).

Japanese television documentary. (2003, October).

*D.C. Sniper: 23 Days of Fear*. (2003, October). USA Network.

The Eleventh Hour. (2003, May). *Hall of Mirrors* (Episode #113). Alliance Atlantis/CTV Television.

Patterson, J. (2003). *The big bad wolf*. New York: Warner Books.

A&E

ABC 20/20

Aftonbladet (Sweden)

Al Jazeera English

AM1040 (Vancouver, BC)

AQ (Simon Fraser University Alumni Magazine)

Associated Press

Atlantis Productions

Austin American-Statesman

The Australian

Australian Broadcasting Corporation (ABC) Radio

Bangalore Mirror

BBC

BBC Outlook

BCIT Broadcast Centre (Vancouver, BC)

*Bloody Work* documentary

Bloomberg News

Blue Eyes Television (Germany)

Blue Line Magazine

Calcalist (Israel)

Canadian Press

CBC

CBC radio news

CBS 19 (Charlottesville, VA)

CKLW (Windsor, ON)

CKNW (Vancouver, BC)

CNN International

Corpus Christi Caller Times

CTV

CTV W5

Daily Mail

Dallas Morning News

Dateline NBC

De Limburger (The Netherlands)

Discovery Channel

The Economist

*The Exhibition* documentary, Jove Productions

FiveThirtyEight (ESPN)

Force Four Entertainment

Fox 9 (Austin)

GeoWorld

Globe and Mail

Gloucester Echo

History Detectives, PBS

Il Tempo (Italy)

International Journal of Criminology and Criminal Profiling

ITV (United Kingdom)

Journal de Montréal

KEYE TV (Austin)
KSAT (San Antonio)
KTSW FM (Texas State University)
Law and Order
Le Monde
London Sunday Times
Maclean's
National Post
National Public Radio (NPR)
New Scientist
New York Times
New Zealand Radio
Nightline ABC
OMNI 10 Television (Surrey, BC)
Partners in Motion/Harmony Entertainment
P.M. Magazin (Germany)
Popular Science
Public Broadcasting Service (PBS)
Xploration Station Earth 2050
Radio Télévision Suisse
Reader's Digest (Canada/International)
Reader's Digest (US)
Regina Leader-Post
San Antonio Express-News
San Marcos Daily Record
San Marcos Mercury
Saskatoon Star-Phoenix
Shaw TV (Vancouver, BC)
Sunday Times
Swedish National Radio
Telegraph
Texas State University Star
The Times
TV Guide
USA Today
Vancouver Georgia Straight
Vancouver Province
Vancouver Sun
Washington Post
Welt der Wunder

Wired magazine (US and UK)


C. Grants and Contracts

1. Funded External Grants and Contracts:

*Case deconstruction of criminal investigative failures*. Principal investigator. National Institute of Justice (NIJ), for $389,690.

*Offender Decision-Making: Decision Trees and Displacement*. Principal investigator. National Institute of Justice (NIJ), for $377,528.

*Military Applications of Geographic Profiling*. Principal investigator. U.S. Marine Corps, for $1,520,000 ($1,300,000 to Texas State University).

*GeoProfiling and Polyagent Prediction (GP$^3$)*. Office of Naval Research (ONR), for $660,000 ($101,250 to Texas State University).

*Criminal Hunting Paths: An Analysis of the Spatial Behavior of Recidivists*. Principal investigator. Bureau of Justice Assistance (BJA), for $149,758.

*Illegal U.S. Land Border Crossings by American Citizens*. Principal investigator. Bureau of Justice Assistance (BJA), Office of Justice Programs, for $49,588.

*Geographic Profiling in Counterterrorism #2*. Principal investigator. Intelligence Advanced Research Projects Activity (IARPA), for $179,001.

*Geographic Profiling for Military Applications*. Principal investigator. Army Topographic Engineering Center (TEC), for $455,000.

*Geographic Profiling in Counterterrorism #1*. Principal investigator. Disruptive Technology Office (DTO), for $400,048.

*Geographic Patterns and Profiling of Illegal Crossings of the Southern U.S. Border*. Principal investigator. National Institute of Justice (NIJ), Office of Science and Technology, for $250,000.

*Exploring the Geo-Demographic Relationship Between Stranger Rapists and their Offences*. Principal investigator. United Kingdom Home Office, for $108,061 (£57,108).


2. Submitted, but not Funded, External Grants and Contracts:

*Geospatial mapping of arbovirus-infected mosquitoes and patients to delimit hotspot treatments*. BAA for Advanced and Innovative Solutions to Improve Public Health. Centers for Disease Control and Prevention (CDC). In partnership with SpringStar Inc., for $520,000.

*Geoprofiling cyber-attacks*. BAA for Technology Evolutions for Signal Intelligence Operations (Predictive Analytics – Behavior modeling and advanced algorithms). SPAWAR Systems Center Atlantic. In partnership with Scientific Research Corporation, for $1,800,000.

*Geoprofiling maritime piracy*. BAA for Technology Evolutions for Signal Intelligence Operations (Predictive Analytics – Behavior modeling and advanced algorithms). SPAWAR Systems Center Atlantic. In partnership with Scientific Research Corporation, for $2,000,000.

*Geographic Patterns of Illegal Border Crossing in Texas*. Exceptional Item Request for State Legislative Appropriation, for $2,370,000.

*Military Applications of Geographic Profiling*. FY2012 Congressional Appropriations Request, for $971,190.

*National Institute of Justice Information and Geospatial Technologies Center of Excellence*. Teaming agreement with International Biometric Group, for $100,000 to Texas State University.

*National Institute of Justice Criminal Justice Technology Information and Sensor Systems Center of Excellence*. Teaming agreement with International Biometric Group, for $100,000 to Texas State University.

*Geographic profiling methods as a new spatial tool for targeting the control of infectious diseases*. National Science Foundation under the Ecology of Infectious Diseases, for $864,538 to Texas State University.

*The Application of Geographic Crime Series Linkage Analysis to High-Volume Crime DNA Evidence*. Submitted to the National Institute of Justice (NIJ) for $192,000. Two submissions.

*The Geography of Texas Land and Border Security*. Submitted to the State of Texas, for $1,180,000.

*Geospatial Crime Analysis Profiling*. Submitted to Joint Improvised Explosives Devices Defeat Organization (JIEDDO).

*Geographic Crime Series Linkage Analysis*. Concept paper accepted and proposal submitted to the National Institute of Justice (NIJ) Solicitation for Geospatial Technology, for $249,128.

*Simulated Generation of IED Geospatial Data Using Human Actors*. White paper submitted to the Office of Naval Research, for $490,000.

*Criminal Hunting Patterns: Modeling the Spatial Behavior of Recidivists*. Proposal submitted to the Bureau of Justice Assistance (BJA), Edward Byrne Memorial Discretionary Grants Program, for $149,951.

*Predictive Models for Improvised Explosive Device Countermeasures* (partner with Rice Analytics Development, St. Louis, MO). Small Business Innovation Research Program (SBIR) proposal submitted for predictive modeling and simulations tools that can be used to plan improvised explosives devices (IED) countermeasures. Acquisition Program, Joint Improvised Explosives Devices Defeat Organization (JIEDDO).

*Mapping violent crime migration in the aftermath of Hurricane Katrina*. Collaboration on a concept paper submitted to the Office of Justice Programs (OJP).

*Terrorism Target Patterns*. Quad chart submitted under the Combating Terrorism Technology Support Office (CTTSO), Technical Support Working Group (TSWG), Broad Agency Announcement, in the Investigative Support and Forensics focus area, for $250,000.

*Predictive Modeling of Mass Grave Sites*. Proposal submitted to the Social Sciences and Humanities Research Council of Canada.

*Criminal Hunting Paths: An Analysis of the Spatial Behavior of Recidivists in the Florida EMPACT Program*. Proposal submitted under the Solicitation for Crime and Justice Research, National Institute of Justice (NIJ).

*Detecting the Dynamics of Drug Offenses through Analyzing the Spatial Patterns of Drug and Property Crime in Texas* (collaborator with Principal Investigator Yongmei Lu, Geography Department). Proposal submitted under the Solicitation for Concept Papers, Drugs and Crime Research and Evaluation, National Institute of Justice (NIJ).

*Geospatial and Network Analysis of Terrorism*. Part of a proposal written with Michigan State University as lead for the Department of Homeland Security's Broad Agency Announcement for a Center of Excellence for Behavioral and Social Research on Terrorism and Counter-Terrorism. Selected as finalist but not awarded.

*Major Collaborative Research Initiative*. Social Sciences and Humanities Research Council of Canada (collaborator with Simon Fraser University's School of Criminology as lead).

*Geographic Planning Patterns of Foreign Terrorist Cells*. Proposal submitted under the Office of Research and Evaluation 2002 Solicitation for Investigator-Initiated Research National Institute of Justice (NIJ), for $298,969.

*Eyewitness Error Patterns in Vehicle License Number Identification*. Proposal submitted under the Office of Science and Technology Solicitation, National Institute of Justice (NIJ), for $298,575.

*Reports from the Field: Community Policing Innovation*. Proposal submitted under an Office of Community Oriented Policing Services Solicitation (COPS), for $499,642.


D. Fellowships, Awards, Honors:

College of Applied Arts 2015 Presidential Distinction Award for Excellence in Scholarly/Creative Activities, Texas State University.

The Ronald V. Clarke ECCA Award, for fundamental contributions to environmental criminology and crime analysis (2015).

Justice Institute of British Columbia Distinguished Alumnus Award (2010).

100 Alumni of Influence, College of Arts and Sciences, University of Saskatchewan (2009).

Nominee for the Stockholm Prize in Criminology (2006).

Evan Hardy Collegiate Institute Wall of Fame for Scholarship and Professional Service (2006).

Sterling Prize, Simon Fraser University (2005).

Listed as one of the greatest British Columbians by *BC Almanac* (2005).

Listed as one of 100 "Notable Saskatchewanians" for Saskatchewan's centennial by the province's two major newspapers (2005).

Recognized by *Maclean's* as one of the defining innovators in Canadian history (2004).

U.S. Library of Congress requested examples of geographic profile maps for their Geography and Map Division Collection (2003).

*idea*City invitee (Toronto, ON; 2003).

Research listed as one of the most important ideas of the year in *The New York Times Magazine* (2001).

PPS 8.10 Form 1A

Governor General of Canada Police Exemplary Service Medal (2000).

Outstanding Alumni of the Year Award for Professional Achievement, Simon Fraser University (1999).

IACP Webber Seavey Finalist Award (1999).

Recognized by *BC Business* as one of British Columbia's top innovators (1999).

Fellow, Western Society of Criminology (1998).

Nominee for Simon Fraser University Dean of Art's Graduate Studies Convocation Medal (1996).

Police Commendations: Chief Constable's (1995), Superintendent's (1989), Inspector's (1990, 1985, 1981).

Simon Fraser University President's Research Grant Stipend (1985).

Saskatchewan Provincial Government Scholarship (1973).

Canadian Olympiad National Mathematics Contest, 6th prize (1973).


## IV. Service

A. Institutional

1. University:

Council of Funded Research, Texas State University (2010-present).

University Consortium for Geographic Information Science, alternative delegate (2009-present).

OCIR/Formosa Plastic Professorship Selection Committee (2011, 2014).

Department of Geography Academic Program Review team (2008).

Prepared faculty tenure and promotion reviews for the following universities:

> Queen Mary College, University of London; London, United Kingdom
> University of Huddersfield; Huddersfield, United Kingdom
> Temple University; Philadelphia, Pennsylvania
> Simon Fraser University; Vancouver, British Columbia, Canada
> University of Louisville
> University of Texas, Dallas; Dallas, Texas.
> University of Houston-Clear Lake; Houston, Texas
> Texas State University; San Marcos, Texas

3. Department/School:

Doctoral Executive Committee (2009-present).

MCJS Graduate Program Committee (2009-2011).

Doctoral Program Review Committee (2014-2015).

Case 1:16-cv-00103-TWR-MSD Document 83-2 Filed 12/28/17 Page 487 of 495 PageID #: 2918
Case 1:16-cv-00103-WTL-MJD Document 56-32 Filed 02/23/17 Page 34 of 36 PageID 338

PPS 8.10 Form 1A

New faculty hire search committee, one assistant and two senior positions (2016).

New faculty hire search committee, one associate position (2015).

New faculty hire search committee, two senior positions (2010).

Mentored and financially supported Texas State University doctoral research assistants and graduate research assistants on grant projects.


B. Professional:

Editorial board member for the journals:

*International Criminal Justice Review* (2015-present)
*Criminology, Criminal Justice, Law & Society* (2013-present)
*Journal of Intelligence & Analysis* (2012-present)
*Policing: An International Journal* (2011-present)
*Homicide Studies* (1997-present)
*Investigative Psychology and Offender Profiling* (2007-2010)

Peer reviews for scholarly journals, including:

*Applied Cognitive Psychology*
*Applied Geography*
*Archaeometry*
*Australian and New Zealand Journal of Criminology*
*Behavioral Sciences & the Law*
*Biological Invasions*
*Canadian Journal of Family Law*
*Canadian Society of Forensic Science Journal*
*Crime Mapping: A Journal of Research and Practice*
*Crime Patterns and Analysis*
*Crime Science*
*Criminal Justice and Behavior*
*Criminology*
*Environment and Planning A*
*Homicide Studies*
*Human Organization*
*International Criminal Justice Review*
*International Journal of Astrobiology*
*International Journal of Geographical Information Science*
*International Journal of Law, Crime and Justice*
*International Journal of Offender Therapy and Comparative Criminology*
*International Journal of Police Science and Management*

*Journal of Criminal Justice*
*Journal of Environmental Psychology*
*Journal of Experimental Criminology*
*Journal of Intelligence & Analysis*
*Journal of Investigative Psychology and Offender Profiling*
*Journal of Quantitative Criminology*
*Journal of Research in Crime and Delinquency*
*Journal of the Royal Society Interface*
*Justice Quarterly*
*National Science Foundation*
*Police Practice and Research*
*Police Quarterly*
*Policing: A Journal of Policy and Practice*
*Policing: An International Journal of Police Strategies & Management*
*Professional Geographer*
*Quarterly Journal of Experimental Psychology*
*Security Journal*
*Sexual Abuse: A Journal of Research and Treatment*
*Social Problems*
*Social Science Computing Review*
*Terrorism and Political Violence*

Peer reviews for book publishers, including:

Cambridge University Press
CRC Press
Criminal Justice Press
McGraw Hill Publishers
Mellen Press
Oxford University Press
Roxbury Publishing
Wadsworth Publishing

Peer reviews for government organizations, including:

European Union OISIN II Programme
National Institute of Justice (NIJ), U.S. Department of Justice
National Research Foundation, South Africa
Royal Canadian Mounted Police
Social Science Humanities Research Council of Canada
South Africa National Research Foundation
United Kingdom Economic and Social Research Council (ESRC)

Program Advisory Committee, Tactical Criminal Analysis/Intelligence Analysis program, Justice Institute of British Columbia


C. Community:

Commissioner, Austin Public Safety Commission (2009-present; Chair from 2013-2016)

Member of the Austin/Travis County Hate Crimes Task Force (2014-2016)

Member of the Austin South Lamar Neighborhood Association (2007-present)

Member of the Vancouver Interministerial Street Children's Committee (1987-1992)


D. Service Honors and Awards:

Ten-Year Service Award, Texas State University (2013).


F. Organizations:

2. Professional

Academy of Criminal Justice Sciences (2003-present)

American Society of Criminology (1989-present)

Canadian Association of Violent Crime Analysts, Vice President (1997-2002)

Canadian Police Association, Executive Vice President and Chief Financial Officer (1995-1997)

Homicide Research Working Group (1996-present)

International Association of Chiefs of Police (IACP), Police Investigative Operations Committee (1997-present)

International Association of Crime Analysts (1997-2010)

International Association of Law Enforcement Intelligence Analysts (1999-present)

International Criminal Investigative Analysis Fellowship (2000-present)
     Vice President Geographic Profiling Division (2014-present)

South Carolina Research Authority Integrated Solutions Group Advisory Board (2004-2009)

Vancouver Police Union, Vice President and Director (1988-1994)

Research advisor, British Columbia Federation of Police Officers (1994-1997)

Western Society of Criminology (1991-present), Executive Counselor (1999-2002)

POST certified in California

TCLEOS certified in Texas


Updated 6/2012



**Indianapolis-Marion County Forensic Services Agency**
40 S. Alabama Street
Indianapolis, IN 46204
(317)327-3670     FAX (317)327-3607

## Laboratory Examination Report          LAB13-07692          Page 1 of 3

**DATE: 04/23/2014**                          Agency Case #:   DP13153344

**TO: Indianapolis Metropolitan Police Department**

**FROM: Shannin Guy, Forensic Scientist**

**EXAMINATION REQUESTED: DNA**

**MATERIAL SUBMITTED:**

| | | |
|---|---|---|
| **Item 001.001** | DP13153344 | Possible skin cell sample from the side of the blanket with Panda |
| **Item 001.002** | DP13153344 | Possible skin cell sample from the side of the blanket with no Panda |
| **Item 002.001** | DP13153344 | Swab for possible DNA taken from the edges of item 002 (glasses) |
| **Item 003.001** | DP13153344 | Swab for possible DNA taken from grip area of item 003 (pen) |
| **Item 004.001** | DP13153344 | Swab for possible DNA taken from edges of item 004 (glass dish) |
| **Item 006.001.01** | DP13153344 | Possible skin cell sample collected from the outside back neck area and outside left sleeve of jacket |
| **Item 006.004.01** | DP13153344 | Possible skin cell sample from the outside front legs of the gray pants |
| **Item 006.004.02** | DP13153344 | Possible skin cell sample from the outside back legs of the gray pants |
| **Item 011.001** | DP13153344 | Blood standard from Ruth Rainsberger |
| **Item 013.001** | DP13153344 | Swab of the right hand fingernails |
| **Item 014.001** | DP13153344 | Swab of the left hand fingernails |
| **Item 024.001** | DP13153344 | Swab for possible DNA taken from head of item 024 (hammer) |
| **Item 024.002** | DP13153344 | Swab for possible DNA taken from handle of item 024 (hammer) |
| **Item 025.001** | DP13153344 | Swab for possible DNA taken from head of item 025 (hammer) |
| **Item 025.002** | DP13153344 | Swab for possible DNA taken from handle of item 025 (hammer) |
| **Item 030.001** | DP13153344 | Buccal cell standard labeled as from William Rainsberger |
| **Item 031.001** | DP13153344 | Buccal cell standard labeled as from Robert Rainsberger |
| **Item 001.002** | DP14012605 | Possible skin cell sample from cuffs of sweatshirt |
| **Item 001.003** | DP14012605 | Possible skin cell sample from inside back neck area of sweatshirt |
| **Item 001.004** | DP14012605 | Stain from outside front of sweatshirt |
| **Item 001.005** | DP14012605 | Stain from outside front left sleeve of sweatshirt |
| **Item 001.006** | DP14012605 | Stain from outside back right of sweatshirt |
| **Item 004.001** | DP14012605 | Buccal cell standard from Jacquelyn Goldstein |

## Laboratory Examination Report          LAB13-07692          Page 2 of 3

**RESULTS:**

DNA (Deoxyribonucleic Acid) was characterized using the Polymerase Chain Reaction (PCR) and the AmpFlSTR Identifiler Plus amplification kit. Amplification was performed at genetic loci D8S1179, D21S11, D7S820, CSF1PO, D3S1358, TH01, D13S317, D16S539, D2S1338, D19S433, vWA, TPOX, D18S51, D5S818, FGA and Amelogenin.

**CONCLUSIONS:**

The DNA profile obtained from items 001.001, 001.002, 006.004.01, 006.004.02, 014.001 and the partial DNA profiles obtained from items 002.001 and 004.001 match the DNA profile of Ruth Rainsberger (011.001).

The DNA profile obtained from item 006.001.01 is a mixture with major and minor contributors. The DNA profile of the major contributor matches the DNA profile of Ruth Rainsberger (011.001). The partial DNA profile of the minor contributor is from an unknown male individual A. An additional allele at genetic locus D8S1179 is inconclusive. The partial minor DNA profile from item 006.001.01 was entered in the Indiana DNA database and is being maintained on file for future searches.

The DNA profile obtained from item 013.001 is a mixture with major and minor contributors. The DNA profile of the major contributor matches the DNA profile of Ruth Rainsberger (011.001). The partial DNA profile of the minor contributor is inconclusive.

The partial DNA profile obtained from item 003.001 is an inconclusive mixture of at least two individuals.

The partial DNA profiles obtained from items 024.002 and 025.002 are inconclusive.

No DNA profile was obtained from items 024.001 or 025.001.

The DNA profiles obtained from items 001.002 (DP14012605) and 001.006 (DP14012605) are mixtures with major and minor contributors. The DNA profile of the major contributor is from unknown male B. The partial DNA profile of the minor contributor(s) is inconclusive. Ruth Rainsberger (011.001), William Rainsberger (030.001), Robert Rainsberger (031.001) and Jacquelyn Goldstein (004.001, DP14012605) are excluded as contributors to the mixed samples.

The DNA profile obtained from item 001.003 (DP14012605) is a mixture of two unknown individuals. Ruth Rainsberger (011.001), William Rainsberger (030.001), Robert Rainsberger (031.001) and Jacquelyn Goldstein (004.001, DP14012605) are excluded as contributors to the mixed sample.

The DNA profile obtained from items 001.004 (DP14012605) and 001.005 (DP14012605) is from unknown male B.

Portions of pertinent evidence items are being stored frozen.

## Laboratory Examination Report          LAB13-07692          Page 3 of 3

G5025

Signature:

_Shannin Guy_
_Forensic Scientist_



**Indianapolis-Marion County Forensic Services Agency**
40 S. Alabama Street
Indianapolis, IN 46204
(317)327-3670      FAX (317)327-3607

## Laboratory Examination Report      LAB13-07692      Page 1 of 3

DATE: 04/23/2014                                    Agency Case #:    DP13153344

TO: Indianapolis Metropolitan Police Department

FROM: Shannin Guy, Forensic Scientist

EXAMINATION REQUESTED: DNA

**MATERIAL SUBMITTED:**

| | | |
|---|---|---|
| **Item 001.001** | DP13153344 | Possible skin cell sample from the side of the blanket with Panda |
| **Item 001.002** | DP13153344 | Possible skin cell sample from the side of the blanket with no Panda |
| **Item 002.001** | DP13153344 | Swab for possible DNA taken from the edges of item 002 (glasses) |
| **Item 003.001** | DP13153344 | Swab for possible DNA taken from grip area of item 003 (pen) |
| **Item 004.001** | DP13153344 | Swab for possible DNA taken from edges of item 004 (glass dish) |
| **Item 006.001.01** | DP13153344 | Possible skin cell sample collected from the outside back neck area and outside left sleeve of jacket |
| **Item 006.004.01** | DP13153344 | Possible skin cell sample from the outside front legs of the gray pants |
| **Item 006.004.02** | DP13153344 | Possible skin cell sample from the outside back legs of the gray pants |
| **Item 011.001** | DP13153344 | Blood standard from Ruth Rainsberger |
| **Item 013.001** | DP13153344 | Swab of the right hand fingernails |
| **Item 014.001** | DP13153344 | Swab of the left hand fingernails |
| **Item 024.001** | DP13153344 | Swab for possible DNA taken from head of item 024 (hammer) |
| **Item 024.002** | DP13153344 | Swab for possible DNA taken from handle of item 024 (hammer) |
| **Item 025.001** | DP13153344 | Swab for possible DNA taken from head of item 025 (hammer) |
| **Item 025.002** | DP13153344 | Swab for possible DNA taken from handle of item 025 (hammer) |
| **Item 030.001** | DP13153344 | Buccal cell standard labeled as from William Rainsberger |
| **Item 031.001** | DP13153344 | Buccal cell standard labeled as from Robert Rainsberger |
| **Item 001.002** | DP14012605 | Possible skin cell sample from cuffs of sweatshirt |
| **Item 001.003** | DP14012605 | Possible skin cell sample from inside back neck area of sweatshirt |
| **Item 001.004** | DP14012605 | Stain from outside front of sweatshirt |
| **Item 001.005** | DP14012605 | Stain from outside front left sleeve of sweatshirt |
| **Item 001.006** | DP14012605 | Stain from outside back right of sweatshirt |
| **Item 004.001** | DP14012605 | Buccal cell standard from Jacquelyn Goldstein |

## Laboratory Examination Report    LAB13-07692    Page 2 of 3

**RESULTS:**

DNA (Deoxyribonucleic Acid) was characterized using the Polymerase Chain Reaction (PCR) and the AmpFlSTR Identifiler Plus amplification kit. Amplification was performed at genetic loci D8S1179, D21S11, D7S820, CSF1PO, D3S1358, TH01, D13S317, D16S539, D2S1338, D19S433, vWA, TPOX, D18S51, D5S818, FGA and Amelogenin.

**CONCLUSIONS:**

The DNA profile obtained from items 001.001, 001.002, 006.004.01, 006.004.02, 014.001 and the partial DNA profiles obtained from items 002.001 and 004.001 match the DNA profile of Ruth Rainsberger (011.001).

The DNA profile obtained from item 006.001.01 is a mixture with major and minor contributors. The DNA profile of the major contributor matches the DNA profile of Ruth Rainsberger (011.001). The partial DNA profile of the minor contributor is from an unknown male individual A. An additional allele at genetic locus D8S1179 is inconclusive. The partial minor DNA profile from item 006.001.01 was entered in the Indiana DNA database and is being maintained on file for future searches.

The DNA profile obtained from item 013.001 is a mixture with major and minor contributors. The DNA profile of the major contributor matches the DNA profile of Ruth Rainsberger (011.001). The partial DNA profile of the minor contributor is inconclusive.

The partial DNA profile obtained from item 003.001 is an inconclusive mixture of at least two individuals.

The partial DNA profiles obtained from items 024.002 and 025.002 are inconclusive.

No DNA profile was obtained from items 024.001 or 025.001.

The DNA profiles obtained from items 001.002 (DP14012605) and 001.006 (DP14012605) are mixtures with major and minor contributors. The DNA profile of the major contributor is from unknown male B. The partial DNA profile of the minor contributor(s) is inconclusive. Ruth Rainsberger (011.001), William Rainsberger (030.001), Robert Rainsberger (031.001) and Jacquelyn Goldstein (004.001, DP14012605) are excluded as contributors to the mixed samples.

The DNA profile obtained from item 001.003 (DP14012605) is a mixture of two unknown individuals. Ruth Rainsberger (011.001), William Rainsberger (030.001), Robert Rainsberger (031.001) and Jacquelyn Goldstein (004.001, DP14012605) are excluded as contributors to the mixed sample.

The DNA profile obtained from item 001.004 (DP14012605) and 001.005 (DP14012605) is from unknown male B.

Portions of pertinent evidence items are being stored frozen.

## Laboratory Examination Report                LAB13-07692        Page 3 of 3

G5025

Signature:

Shannin Guy
Forensic Scientist